# EXHIBIT D

#1630531v1

Rivera v. Home Depot
File No.  930-83092
Billing Summary

| Attorney | Hours | Billed |
|---|---|---|
| Arturo Boutin | 267.3 | $46,777.50 |
| Robert D. Lang | 51.8 | $9,065.00 |
| Laurie Beatus | 91 | $11,830.00 |
| Henry C. Dieudonne | 40.8 | $5,304.00 |
| Paralegals | 131.3 | $9,847.50 |
| | | |
| | Total | $82,824.00 |

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.
2455 Paces Ferry Road, N.W., Bldg. B-10
Atlanta, GA  30339-4024

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   559936                  January 11, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
              Litigation No.    : GL-16-11-17780
              Claim No.         : TBP
              Date of Loss      : TBP
              Examiner          : Ms. Becky R. Popson
              Defendant         : Home Depot U.S.A.Inc
              Claimant          : Daniel Rivera
              Our Tax I.D. No.  : 13-2916296
              Our File No.      : 930-83092(005)

              INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                           $ .00

Fees for Professional Services Through December 31, 2016      $ 1,792.50

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|-------|------|--------|
| Arturo Boutin | 6.80 | 175.00 | 1,190.00 |
| Henry C. Dieudonne | 1.50 | 130.00 | 195.00 |
| Megan Kessig | .10 | 75.00 | 7.50 |
| Robert D. Lang | 1.30 | 175.00 | 227.50 |
| Helen McDonald | 2.30 | 75.00 | 172.50 |
| | 12.00 | | $ 1,792.50 |

PAGE     1

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   559936                   January 11, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
          Litigation No.     : GL-16-11-17780
          Claim No.          : TBP
          Date of Loss       : TBP
          Examiner           : Ms. Becky R. Popson
          Defendant          : Home Depot U.S.A.Inc
          Claimant           : Daniel Rivera
          Our Tax I.D. No.   : 13-2916296
          Our File No.       : 930-83092(005)

          INTERIM BILL
GL-16-11-17780

     To legal services rendered and disbursements advanced during the
     period of December 5, 2016 through December 31, 2016 ; such
     legal services consisting of the following:

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 12/05/16 | RDL | 175.00 | .20 | L120 | A104 | Review and analysis of the December 5th email to Becky Popson regarding new case assignment; |
| 12/05/16 | RDL | 175.00 | .10 | L120 | A103 | Draft email to Becky Popson acknowledging new case assignment; |
| 12/05/16 | RDL | 175.00 | .10 | L120 | A104 | Review and analysis of November 7, 2016 notification from the New York State Division of Corporations regarding service of the summons and complaint on Home Depot, provided by Becky Popson; |
| 12/05/16 | RDL | 175.00 | .10 | L210 | A104 | Review and analysis of September 27, 2016 Summons, provided by Becky Popson; |
| 12/05/16 | RDL | 175.00 | .20 | L210 | A104 | Review and analysis of the two page disclosure by plaintiff regarding lawsuit filing, provided by Becky Popson; |
| 12/05/16 | RDL | 175.00 | .30 | L210 | A104 | Review and analysis of September 22, |

PAGE      2

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   559936                January 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | 2016 twenty numbered paragraph complaint, provided by Becky Popson; |
| 12/05/16 | HJM | 75.00 | .20 | L210 | | Telephone conference with Plaintiff's Counsel regarding a Stipulation Extending Time to Answer the Summons and Complaint in lieu of default judgment; |
| 12/05/16 | HJM | 75.00 | .20 | L210 | | Draft Stipulation Extending Time to Answer the Summons and Complaint in lieu of default judgment; |
| 12/05/16 | HJM | 75.00 | .10 | L210 | | Finalize Stipulation Extending Time to Answer the Summons and Complaint in lieu of default judgment; |
| 12/06/16 | HJM | 75.00 | .20 | L210 | | Further telephone conference with Anna of Plaintiff's Counsel regarding execution of Stipulation Extending Time to Answer the Summons and Complaint; |
| 12/06/16 | HJM | 75.00 | .20 | L210 | | Further telephone conference with Anna of Plaintiff's Counsel regarding execution of Stipulation Extending Time to Answer the Summons and Complaint; |
| 12/06/16 | HJM | 75.00 | .10 | L210 | | Review and analysis of partially executed Stipulation Extending Time to Answer the Summons and Complaint; |
| 12/07/16 | RDL | 175.00 | .20 | L210 | A103 | Draft report to Becky regarding January 6th date by signed stipulation to answer the summons and complaint, with the stipulation to be "So Ordered" by the federal judge; |
| 12/08/16 | RDL | 175.00 | .10 | L110 | A104 | Review and analysis of email from Becky regarding documents on the job to be provided to us tomorrow; |
| 12/08/16 | AMB | 175.00 | .10 | L120 | | Analysis of 12/8/16 correspondence from Becky Popson, copy to me re: status of Home Depot's relevant case documents for preparation of  its |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 559936                    January 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | liability and damages defense; |
| 12/08/16 | HJM | 75.00 | .10 | L210 | | Review and analysis correspondence from District Court Clerk regarding the Stipulation Extending Time to Answer the Summons and Complaint; |
| 12/08/16 | HJM | 75.00 | .20 | L210 | | Telephone conference with Anna of Plaintiff's Counsel's office regarding correspondence received from District Court Clerk regarding the execution of the Stipulation Extending Time to Answer the Summons and Complaint; |
| 12/08/16 | HJM | 75.00 | .10 | L210 | | Correspondence to Anna of Plaintiff's Counsel's office regarding correspondence received from District Court Clerk regarding the execution of the Stipulation Extending Time to Answer the Summons and Complaint; |
| 12/08/16 | HJM | 75.00 | .10 | L210 | | Review and analysis of correspondence from Anna of Plaintiff's Counsel's office regarding correspondence received from District Court Clerk regarding the execution of the Stipulation Extending Time to Answer the Summons and Complaint; |
| 12/08/16 | HJM | 75.00 | .10 | L210 | | Further correspondence to Anna of Plaintiff's Counsel's office regarding correspondence received from District Court Clerk regarding the execution of the Stipulation Extending Time to Answer the Summons and Complaint; |
| 12/08/16 | HJM | 75.00 | .20 | L210 | | Electronically file Notice of Appearance for Arturo Boutin in with the United States District Court of New York, Southern District of New York (1 page); |
| 12/08/16 | HJM | 75.00 | .10 | L210 | | Electronically file Notice of |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

---

FOR LEGAL SERVICES

Invoice#   559936                    January 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | Appearance for Robert D. Lang with the United States District Court of New York, Southern District of New York (1 page); |
| 12/08/16 | HJM | 75.00 | .10 | L210 | | Electronically file Notice of Appearance for Henry Dieudonne with the United States District Court of New York, Southern District of New York (1 page); |
| 12/08/16 | HJM | 75.00 | .10 | L210 | | Review and analysis revised fully executed Stipulation Extending Time to Answer the Summons and Complaint pursuant to Clerk of the Court's instructions; |
| 12/08/16 | HJM | 75.00 | .20 | L210 | | Correspondence to the Clerk of the Court regarding the fully executed Stipulation Extending Time to Answer the Summons and Complaint pursuant to Clerk of the Court's instructions; |
| 12/09/16 | AMB | 175.00 | .70 | L120 | | Analysis of 12/9/16 correspondence from Becky Popson re: HD lead notes concerning work at loss premises and preliminary information on plaintiff's alleged accident; |
| 12/09/16 | AMB | 175.00 | .30 | L120 | | Drafting report to Becky Popson re: ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ |
| 12/09/16 | AMB | 175.00 | .10 | L120 | | Analysis of 12/9/16 correspondence from Becky Popson re: agreement with our recommendation ▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ |
| 12/09/16 | AMB | 175.00 | .10 | L120 | | Analysis of 12/9/16 correspondence |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   559936                    January 11, 2017

DATE    ATTY    RATE    HOURS  TASK  ACT'Y

|        |     |        |     |      | from Becky Popson to associate Jorge Palacios, copy to me re: ~~authorized inspection of loss location for continuing analysis of mechanics of plaintiff's alleged accident, as well as prepare for his deposition;~~ |
|--------|-----|--------|-----|------|---|
| 12/09/16 | AMB | 175.00 | .10 | L120 | Drafting correspondence to associate Jorge Palacios re: ~~authorized inspection of loss location for continuing analysis of mechanics of plaintiff's alleged accident, as well as prepare for his deposition;~~ |
| 12/09/16 | AMB | 175.00 | .10 | L120 | Analysis of 12/9/16 correspondence from associate Jorge Palacios re: ~~authorized inspection of loss location for continuing analysis of mechanics of plaintiff's alleged accident, as well as prepare for his deposition;~~ |
| 12/09/16 | AMB | 175.00 | .10 | L120 | Drafting response to 12/9/16 correspondence from associate Jorge Palacios re: ~~authorized inspection of loss location for continuing analysis of mechanics of plaintiff's alleged accident, as well as prepare for his deposition;~~ |
| 12/09/16 | AMB | 175.00 | .40 | L120 | Authorized telephone conference with associate Jorge Palacios re: ~~information gathering of plaintiff's alleged accident, as well as weighed out all important with Jorge;~~ |
| 12/09/16 | AMB | 175.00 | .90 | L120 | Drafting report to Becky Popson re: 12/9/16 authorized telephone conference with associate Jorge Palacios ~~concerning this information that was gathered of plaintiff's alleged accident, as well as authorized this~~ |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   559936                    January 11, 2017

| DATE | ATTY | RATE | HOURS | TASK ACT'Y | |
|------|------|------|-------|------------|---|
| | | | | | ~~Inspection with Jorge~~; |
| 12/09/16 | AMB | 175.00 | .10 | L120 | Analysis of 12/9/16 correspondence from Becky Popson re: ~~status of tender to plaintiff's employer for continued defense of this matter~~; |
| 12/13/16 | HCD | 130.00 | 1.50 | L210 | Prepared answer with affirmative defenses; |
| 12/15/16 | AMB | 175.00 | .40 | L120 | Analysis of 12/15/16 correspondence from Becky Popson re: request to tender HD's defense to vendor Bryans Home Improvement and end date to implead it as a party; |
| 12/22/16 | AMB | 175.00 | .40 | L120 | Drafting report to Becky Popson re: authorized tender of HD's defense to vendor Bryans Home Improvement and end date to implead it as a party; |
| 12/22/16 | AMB | 175.00 | .10 | L210 | Drafting additions to Home Depot Stipulation of Confidentiality; |
| 12/22/16 | AMB | 175.00 | .10 | L320 | Drafting additions to Home Depot's First Set of Interrogatories; |
| 12/22/16 | AMB | 175.00 | .10 | L320 | Drafting additions to Home Depot's First Request for Production of Documents; |
| 12/22/16 | AMB | 175.00 | .10 | L320 | Drafting additions to Home Depot's Request for Medicare/Medicaid information; |
| 12/22/16 | AMB | 175.00 | .10 | L330 | Drafting additions to Home Depot's Notice for Deposition; |
| 12/22/16 | AMB | 175.00 | .60 | L120 | Drafting authorized tender letter to vendor Bryans Home Improvement Corp. re: tender of Home Depot's defense; |
| 12/23/16 | AMB | 175.00 | .10 | L210 | Analysis of 12/23/16 correspondence from Becky Popson, copy to me re: approved Home Depot Answer and discovery requests; |
| 12/23/16 | AMB | 175.00 | .10 | L120 | Analysis of 12/23/16 correspondence from Becky Popson re: authority to serve tender letter to vendor Bryan's |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   559936                    January 11, 2017

| DATE | ATTY | RATE | HOURS | TASK ACT'Y | |
|------|------|------|-------|-----------|---|
| | | | | | Home Improvement Corp.; Uploaded and filed an answer in this case via SDNY; |
| 12/23/16 | MXK | 75.00 | .10 | L140 | |
| 12/27/16 | AMB | 175.00 | .10 | L120 | Analysis of 12/27/16 correspondence from Becky Popson, copy to me re: authority to overnight tender letter to vendor Bryan's Home Improvement Corp.; |
| 12/27/16 | AMB | 175.00 | .10 | L120 | Analysis of 12/27/16 correspondence from Becky Popson, copy to me re: authority to proceed with third-party action as against vendor Bryan's Home Improvement Corp.; |
| 12/27/16 | AMB | 175.00 | .10 | L120 | Telephone call to Becky Popson re: ~~status of Home Depot agreement for Service Provider Agreement~~; |
| 12/27/16 | AMB | 175.00 | .10 | L120 | Analysis of 12/27/17 correspondence from Becky Popson re: ~~status of Home Depot's defense tender for Service Provider Agreement~~; |
| 12/27/16 | AMB | 175.00 | .10 | L120 | Drafting additions to authorized tender to vendor Bryans home Improvement Corp. re: Becky Popson's 12/27/16 request for a response by 1/5/17; |
| 12/28/16 | AMB | 175.00 | .70 | L120 | Analysis of 12/28/16 correspondence from Becky Popson re: Home Depot Service Provider Agreement with vendor Bryan's Home Improvement Corp. to press Home Depot's defense tender; |
| 12/28/16 | AMB | 175.00 | .10 | L120 | Drafting additions to authorized tender to vendor Bryans Home Improvement Corp. re: inclusion of Service Provider Agreement received from Becky Popson on 12/28/16; |
| 12/28/16 | AMB | 175.00 | .20 | L120 | Drafting report to Becky Popson re: ~~authorized tender to vendor Bryans Home Improvement Corp. with copy of~~ |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   559936                January 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|---|---|---|---|---|---|---|
| | | | | | ~~Service Provider Agreement;~~ | |
| 12/29/16 | AMB | 175.00 | .10 | L230 | Analysis of 1/30/17 Initial Court Conference re: preparation for drafting Home Depot's Automatic Disclosure and appearance at Conference; | |
| 12/30/16 | AMB | 175.00 | .10 | L230 | Drafting report to Becky Popson re: ~~1/30/17 Initial Court Conference~~; | |

TOTAL FEES.............................                $ 1,792.50

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|---|---|---|---|---|---|
| 12/08/16 | .10 | 2.00 | E101 | .20 | Duplicating |
| 12/27/16 | .10 | 26.00 | E101 | 2.60 | Duplicating |
| 12/27/16 | .10 | 13.00 | E101 | 1.30 | Duplicating |
| 12/27/16 | | | E105 | .08 | Long Dist. Tel., Extn (OUTGOING), Phone#: (770) 433-8211 |
| 12/27/16 | | | E105 | .16 | Long Dist. Tel., Extn (OUTGOING), Phone#: (770) 433-8211 |
| 12/28/16 | .10 | 84.00 | E101 | 8.40 | Duplicating |
| 12/28/16 | .10 | 41.00 | E101 | 4.10 | Duplicating |

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.
2455 Paces Ferry Road, N.W., Bldg. B-10
Atlanta, GA  30339-4024

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

**FOR LEGAL SERVICES**

Invoice#   560850                 February 15, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
        Litigation No.    : GL-16-11-17780
        Claim No.         : TBP
        Date of Loss      : TBP
        Examiner          : Ms. Becky R. Popson
        Defendant         : Home Depot U.S.A.Inc
        Claimant          : Daniel Rivera
        Our Tax I.D. No.  : 13-2916296
        Our File No.      : 930-83092(005)

        INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                        $ .00

Fees for Professional Services Through January 31, 2017    $ 2,397.50

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|-------|------|--------|
| Arturo Boutin | 12.00 | 175.00 | 2,100.00 |
| Henry C. Dieudonne | .50 | 130.00 | 65.00 |
| Megan Kessig | .20 | 75.00 | 15.00 |
| Robert D. Lang | .60 | 175.00 | 105.00 |
| Jerome Smith | 1.50 | 75.00 | 112.50 |
| | 14.80 | | $ 2,397.50 |

PAGE      1

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

---

FOR LEGAL SERVICES

Invoice#   560850                    February 15, 2017

RE:   Home Depot GLSL Rtnr/Rivera, Daniel
        Litigation No.      : GL-16-11-17780
        Claim No.           : TBP
        Date of Loss        : TBP
        Examiner            : Ms. Becky R. Popson
        Defendant           : Home Depot U.S.A.Inc
        Claimant            : Daniel Rivera
        Our Tax I.D. No.    : 13-2916296
        Our File No.        : 930-83092(005)

        INTERIM BILL
GL-16-11-17780

        To legal services rendered and disbursements advanced during the
        period of January 4, 2017 through January 31, 2017  ; such
        legal services consisting of the following:

| DATE | ATTY | RATE | HOURS | TASK ACT'Y | |
|------|------|------|-------|------------|---|
| 1/04/17 | AMB | 175.00 | .40 | L210 | Drafting SDNY Summons on authorized third-party action against vendor Bryan's Home Improvement Corp.; |
| 1/04/17 | AMB | 175.00 | 2.40 | L210 | Drafting Complaint re: authorized third-party action against vendor Bryan's Home Improvement Corp.; |
| 1/05/17 | AMB | 175.00 | .10 | L210 | Drafting report to Becky Popson re: ~~authorized third-party pleadings against vendor Bryan's Home Improvement Corp.~~; |
| 1/05/17 | AMB | 175.00 | .10 | L210 | Analysis of 1/5/17 correspondence from Becky Popson re: ~~authorized the third-party pleadings against vendor Bryan's Home Improvement~~; |
| 1/05/17 | JXS | 75.00 | .30 | L140 | Review S&C, with Third Part Complaint to comply with Federal and ECF/CM. e-filing rules, |
| 1/06/17 | AMB | 175.00 | .10 | L210 | Analysis Court issued Summons re: |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#    560850                    February 15, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y |
|------|------|------|-------|------|-------|
| | | | | | authorized third-party action against vendor Bryan's Home Improvement Corp.; |
| 1/06/17 | AMB | 175.00 | .10 | L210 | Drafting report to Becky Popson re: |
| 1/06/17 | AMB | 175.00 | .10 | L320 | Drafting correspondence to Jorge Palacios re: |
| 1/06/17 | AMB | 175.00 | .30 | L210 | Drafting Day Case Status report re: |
| 1/06/17 | AMB | 175.00 | .20 | L310 | Drafting additions to Home Depot's Rule 26 Automatic Disclosure re: third-party action as against vendor Bryan's Home Improvement Corp.; |
| 1/06/17 | HCD | 130.00 | .50 | L310 | Preparation of Rule 26 Automatic Disclosure per federal court rules; |
| 1/10/17 | JXS | 75.00 | .40 | L140 | Review defendant HD's Rule 26 automatic disclosure to comply with FRCP ECF/CM e-filing rules, e-filed said document: |
| 1/19/17 | AMB | 175.00 | .10 | L120 | Analysis of 1/19/17 correspondence from Becky Popson re: |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

---

FOR LEGAL SERVICES

Invoice#   560850                    February 15, 2017

DATE    ATTY    RATE    HOURS   TASK   ACT'Y

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 1/19/17 | AMB | 175.00 | .20 | L120 | | Drafting response to 1/19/17 correspondence from Becky Popson re: |
| 1/24/17 | JXS | 75.00 | .60 | L140 | | Review AOS of Brayn's Home Improvement dated 1/12/17 and substituted service upon Secretary of State dated 1/19/17, E-filed said document with USDC SDNY, docket due date for THPD to move or answer THP Summons on 2/2/17: |
| 1/25/17 | AMB | 175.00 | .10 | L210 | | Analysis of filed proof of Service re: Home Depot's Third-Party Summons and Complaint against third-party defendant Bryan's Home Improvement Corp.; |
| 1/25/17 | AMB | 175.00 | .10 | L210 | | Analysis of Affidavit of Service on NY Secretary of State re: Home Depot's Third-Party Summons and Complaint against third-party defendant Bryan's Home Improvement Corp.; |
| 1/25/17 | AMB | 175.00 | .40 | L210 | | Drafting report to Becky Popson re: |

er;

PAGE       4

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 560850                    February 15, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 1/25/17 | JXS | 75.00 | .20 | L140 | | Review FRCP 4(e)(2) to compute due date for THPD Bryan to move or answer THP S&C, due date to answer is 2/20/17: |
| 1/26/17 | AMB | 175.00 | .10 | L210 | | Analysis of 1/26/17 vm request from NYSIF examiner Edward Siegel re: telephone conference concerning Home Depot's third-party action as against vendor Bryan's Home Improvement Corp.; |
| 1/26/17 | AMB | 175.00 | .10 | L210 | | Telephone conference with NYSIF examiner Edward Siegel re: Home Depot's third-party action as against vendor Bryan's Home Improvement Corp. and his request to discontinue Home Depot's common law contribution claim under Worker's Compensation Law Sec. 11; |
| 1/26/17 | AMB | 175.00 | .10 | L210 | | Analysis of 1/26/17 vm request from NYSIF examiner Edward Siegel re: |
| 1/26/17 | AMB | 175.00 | .10 | L210 | | Telephone conference with NYSIF examiner Edward Siegel re: notice that Arch Specialty Insurance Company denied during his telephone conference with them that they were third-party defendant Bryan's Home Improvement Corp.'s general liability carrier on the date of loss; |
| 1/26/17 | AMB | 175.00 | .10 | L210 | | Analysis of 1/26/17 correspondence from Becky Popson re: |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 560850                    February 15, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 1/26/17 | AMB | 175.00 | .20 | L210 | | carrier Arch Specialty Insurance; Defense strategy telephone conference with Becky Popson re: |
| 1/26/17 | AMB | 175.00 | .70 | L210 | | Drafting report to Becky Popson re: |
| 1/27/17 | RDL | 175.00 | .10 | L210 | A104 | Review and analysis of the January 27, 2016 Notice of Appearance on behalf of additional counsel for plaintiff Daniel Rivera; |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 560850                  February 15, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 1/27/17 | MXK | 75.00 | .20 | L140 | | Called plaintiff's counsel in order to confirm their appearance at the conference on Monday 1/30, they said someone would be appearing from their office, I advised the handling attorneys; |
| 1/30/17 | RDL | 175.00 | .10 | L230 | A104 | Review and analysis of court report regarding initial pre-trial conference with status conference to be held on August 2, 2017; |
| 1/30/17 | AMB | 175.00 | .50 | L230 | | Preparation for appearance at Initial Conference re: status of plaintiff's discovery responses and Automatic Disclosure, Home Depot's third-party action as against vendor Bryan's Home Improvement Services and addressing its liability and defense tender; |
| 1/30/17 | AMB | 175.00 | 2.10 | L230 | | Travel to and from Southern District Courthouse, White Plains, NY re: appearance at Initial Conference; (half time) |
| 1/30/17 | AMB | 175.00 | .90 | L230 | | Appearance in Southern District Courthouse, White Plains, NY re: appearance at Initial Conference, travel time not included; |
| 1/30/17 | AMB | 175.00 | .10 | L120 | | Analysis of 1/30/17 correspondence from Becky Popson |
| 1/30/17 | AMB | 175.00 | .10 | L120 | | Drafting response to 1/30/17 correspondence from Becky Popson re: |
| 1/30/17 | AMB | 175.00 | .10 | L210 | | Analysis of 1/30/17 telephone request from NYSIF counsel Mike Miliano, Esq. re: request for extension of time to Answer Home Depot's Third-Party Complaint against Bryan's Home |

930 83092


Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281


**FOR LEGAL SERVICES**

Invoice# 560850                    February 15, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|-|
| | | | | | | Improvement Services, Corp.; |
| 1/30/17 | AMB | 175.00 | .10 | L210 | | Telephone conference with NYSIF counsel Mike Miliano, Esq. re: his request for extension of time to Answer Home Depot's Third-Party Complaint against Bryan's Home Improvement Services, Corp.; |
| 1/30/17 | AMB | 175.00 | .10 | L210 | | Analysis of 1/30/17 correspondence from NYSIF counsel Mike Miliano, Esq. re: his request for extension of time to Answer Home Depot's Third-Party Complaint against Bryan's Home Improvement Services, Corp.; |
| 1/30/17 | AMB | 175.00 | .10 | L210 | | Telephone call to NYSIF counsel Mike Miliano, Esq. re: request for information on Atlantic Casualty Insurance Co. concerning insurer information for third-party defendant Bryan's Home Improvement Services, Corp.; |
| 1/30/17 | AMB | 175.00 | .20 | L120 | | Drafting authorized defense tender letter to Atlantic Casualty Insurance Co. re: Home Depot's defense tender to third-party defendant Bryan's Home Improvement Services, Corp.; |
| 1/31/17 | RDL | 175.00 | .20 | L230 | A104 | Review and analysis of court report regarding civil case discovery plaintiff scheduling order entered before Judge Briccetti; |
| 1/31/17 | RDL | 175.00 | .20 | L230 | A104 | Review and analysis of the January 31, 2017 Civil Case Discovery Plan and Scheduling Order all ordered by Judge Briccetti, with expert depositions to be completed by July 24, 2017; |
| 1/31/17 | AMB | 175.00 | .10 | L210 | | Analysis of 1/31/17 telephone request from NYSIF counsel Mike Miliano, Esq. re: request for telephone conference |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 560850                    February 15, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | on NYSIF insurance coverage for Third-Party Defendant Bryan's Home Improvement Services, Corp.; |
| 1/31/17 | AMB | 175.00 | .10 | L210 | | Telephone conference with NYSIF counsel Mike Miliano, Esq. re: notice that NYSIF insurance coverage for Third-Party Defendant Bryan's Home Improvement Services, Corp. includes Worker's Compensation benefits and common law negligence claim,a s well as authorized exchange of information on Atlantic Casualty Insurance Co. to press Home Depot's defense tender; |
| 1/31/17 | AMB | 175.00 | .10 | L210 | | Telephone conference with NYSIF counsel Mike Miliano, Esq. re: notice that Atlantic Casualty Insurance Co. confirms coverage for third-party defendant Bryan's Home Improvement Services for the date of loss; |
| 1/31/17 | AMB | 175.00 | .90 | L230 | | Drafting report to Becky Popson re; |
| 1/31/17 | AMB | 175.00 | .10 | L230 | | Analysis of 1/31/17 correspondence from Becky Popson re: |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 560850                    February 15, 2017

| DATE | ATTY | RATE | HOURS | TASK ACT'Y | |
|------|------|------|-------|------------|---|
| 1/31/17 | AMB | 175.00 | .10 | L210 | Drafting correspondence to NYSIF counsel Mike Miliano, Esq. re: authorized extension to third-party defendant Bryan's Home Improvement Services to answer Home Depot's third-party Complaint by 2/23/17; |
| 1/31/17 | AMB | 175.00 | .10 | L230 | Drafting response to 1/31/17 correspondence from Becky Popson re: |
| 1/31/17 | AMB | 175.00 | .10 | L120 | Analysis of plaintiff's counsel's Notice of Change of Address dated 1/30/17 re: 1/30/17 directive from Court; |

TOTAL FEES...............................                    $ 2,397.50

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 1/01/17 | | | E118 | 22.83 | Courier Service - UPS - Date: 12-27-2016 - Sender: Arturo M. Boutin - Receiver: Giovanni Saravia of Arch Specialty Insurance Co., Haverstraw, NY |
| 1/01/17 | | | E118 | 22.83 | Courier Service - UPS - Date: 12-27-2016 - Sender: Arturo M. Boutin - Receiver: Bryans Home |

930  83092

Ms.  Becky  R.  Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   560850                    February 15, 2017

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| | | | | | Improvement Corp., Spring Valley, NY |
| 1/01/17 | | | E118 | 22.83 | Courier Service - UPS - Date: 12-28-2016 - Sender: Arturo M. Boutin - Receiver: Giovanni Saravia of Arch Specialty Insurance Co., Haverstraw, NY |
| 1/01/17 | | | E118 | 22.83 | Courier Service - UPS - Date: 12-28-2016 - Sender: Arturo M. Boutin - Receiver: Bryans Home Improvement Corp., Spring Valley, NY |
| 1/01/17 | | | E118 | 13.40 | Courier Service - UPS - Date: 12-27-2016 - Sender: Arturo M. Boutin - Receiver: Bryans Home Improvement Corp., Spring Valley, NY - Note: UPS Address Correction |
| 1/03/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 1/03/17 | .10 | 7.00 | E101 | .70 | Duplicating |
| 1/03/17 | .10 | 36.00 | E101 | 3.60 | Duplicating |
| 1/05/17 | .10 | 60.00 | E101 | 6.00 | Duplicating |
| 1/05/17 | .10 | 7.00 | E101 | .70 | Duplicating |
| 1/05/17 | .10 | 7.00 | E101 | .70 | Duplicating |
| 1/05/17 | .10 | 58.00 | E101 | 5.80 | Duplicating |
| 1/05/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 1/05/17 | .10 | 58.00 | E101 | 5.80 | Duplicating |
| 1/05/17 | .10 | 7.00 | E101 | .70 | Duplicating |
| 1/05/17 | .10 | 10.00 | E101 | 1.00 | Duplicating |
| 1/05/17 | .10 | 8.00 | E101 | .80 | Duplicating |
| 1/05/17 | .10 | 33.00 | E101 | 3.30 | Duplicating |
| 1/06/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 1/06/17 | .10 | 58.00 | E101 | 5.80 | Duplicating - MALDONADO MIRIAM |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

---

FOR LEGAL SERVICES

Invoice# 560850                   February 15, 2017

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|-------------|
| 1/06/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 1/06/17 | .10 | 59.00 | E101 | 5.90 | Duplicating - |
| 1/06/17 | | | E101 | 3.04 | Duplicating |
| 1/10/17 | .10 | 48.00 | E101 | 4.80 | Duplicating |
| 1/10/17 | .10 | 24.00 | E101 | 2.40 | Duplicating |
| 1/13/17 | .10 | 13.00 | E101 | 1.30 | Duplicating |
| 1/13/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 1/14/17 | | | E107 | 10.32 | Courier Service - UPS - Date: 01-11-2017 - Sender: Arturo M. Boutin - Receiver: Bryans Home Improvement Corp., Spring Valley, NY - Note: UPS Undeliverable Return - Package not picked up by receiver at UPS facility |
| 1/15/17 | | | E118 | 246.00 | Jordosh Enterprises, LLC - Invoice No. 0804 - 01-15-2017 - As Per Stephen F. Willig |
| 1/26/17 | | | E105 | .64 | Long Dist. Tel., Extn (OUTGOING), Phone#: (770) 433-8211 |
| 1/26/17 | | | E109 | 23.00 | Transportation - 01-23-2017 - Travel to and from Sourthern District of New York in White Plains via Metro-North Railroad and Subway - Purpose: Initial Conference - As Per Arturo |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   560850                    February 15, 2017

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.
2455 Paces Ferry Road, N.W., Bldg. B-10
Atlanta, GA  30339-4024

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

**FOR LEGAL SERVICES**

Invoice#   561577                    March 20, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
         Litigation No.    : GL-16-11-17780
         Claim No.         : TBP
         Date of Loss      : TBP
         Examiner          : Ms. Becky R. Popson
         Defendant         : Home Depot U.S.A.Inc
         Claimant          : Daniel Rivera
         Our Tax I.D. No.  : 13-2916296
         Our File No.      : 930-83092(005)

         INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                          $ .00

Fees for Professional Services Through February 28, 2017      $ 1,006.00

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|-------|------|--------|
| Arturo Boutin | 5.00 | 175.00 | 875.00 |
| Henry C. Dieudonne | .20 | 130.00 | 26.00 |
| Robert D. Lang | .60 | 175.00 | 105.00 |
|  | 5.80 |  | $ 1,006.00 |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   561577                March 20, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
        Litigation No.    : GL-16-11-17780
        Claim No.         : TBP
        Date of Loss      : TBP
        Examiner          : Ms. Becky R. Popson
        Defendant         : Home Depot U.S.A.Inc
        Claimant          : Daniel Rivera
        Our Tax I.D. No.  : 13-2916296
        Our File No.      : 930-83092(005)

        INTERIM BILL
GL-16-11-17780

        To legal services rendered and disbursements advanced during the
period of February 1, 2017 through February 28, 2017 ; such
legal services consisting of the following:

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 2/01/17 | AMB | 175.00 | .10 | L120 | | Telephone call to NYSIF counsel Mike Miliano, Esq. re: authorized Home Depot tender letter to Atlantic Casualty Insurance Company; |
| 2/01/17 | AMB | 175.00 | .10 | L120 | | Analysis of 2/1/17 correspondence from NYSIF counsel Mike Miliano, Esq. re: NYSIF's tender to Atlantic Casualty Insurance Company and request for 50/50 sharing in defense costs; |
| 2/01/17 | AMB | 175.00 | .20 | L120 | | Drafting correspondence to Atlantic Casualty Insurance Company re: |
| 2/01/17 | AMB | 175.00 | .20 | L120 | | Drafting report to Becky Popson re: |
| 2/02/17 | AMB | 175.00 | .10 | L120 | | Analysis of 2/1/17 correspondence |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   561577                    March 20, 2017

DATE     ATTY    RATE   HOURS  TASK ACT'Y

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  | from NYSIF counsel Mike Miliano, Esq. re: status of NYSIF's tender to Atlantic Casualty Insurance Company and request for 50/50 sharing in defense costs; |
| 2/02/17 | AMB | 175.00 | .10 | L120 | Drafting response to 2/1/17 correspondence from NYSIF counsel Mike Miliano, Esq. re: status of NYSIF's tender to Atlantic Casualty Insurance Company and request for 50/50 sharing in defense costs; |
| 2/02/17 | AMB | 175.00 | .10 | L120 | Analysis of 2/1/17 correspondence from Becky Popson re: |
| 2/02/17 | AMB | 175.00 | .10 | L120 | Drafting response to 2/1/17 correspondence from Becky Popson re: |
| 2/02/17 | AMB | 175.00 | .10 | L120 | Analysis of 2/2/17 telephone request from Atlantic Casualty Insurance Company examiner Diana Hammond re: request for a telephone conference to discuss Home Depot's tender; |
| 2/02/17 | AMB | 175.00 | .10 | L120 | Telephone call to Atlantic Casualty Insurance Company examiner Diana Hammond re: her request for a telephone conference to discuss Home Depot's tender; |
| 2/02/17 | AMB | 175.00 | .30 | L120 | Preparation for 2/2/17 telephone conference with Atlantic Casualty Insurance Company examiner Diana Hammond re: authorized tender letter, case information received from Jorge Palacios and 1/30/17 Initial Conference appearance; |
| 2/02/17 | AMB | 175.00 | .30 | L120 | Telephone conference with Atlantic |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

---

FOR LEGAL SERVICES

Invoice#    561577                     March 20, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | Casualty Insurance Company examiner Diana Hammond re: Home Depot's tender; |
| 2/02/17 | AMB | 175.00 | .20 | L120 | | Drafting correspondence to Atlantic Casualty Insurance Company examiner Diana Hammond re: her request for further copy of authorized 2/1/17 Home Depot's tender; |
| 2/03/17 | AMB | 175.00 | .40 | L120 | | Drafting 30 Day Case Status report to Becky Popson ; |
| 2/07/17 | AMB | 175.00 | .10 | L120 | | Telephone conference with Becky Popson re: |
| 2/07/17 | AMB | 175.00 | .10 | L120 | | Analysis of 2/7/17 correspondence from Becky Popson re: |
| 2/13/17 | AMB | 175.00 | .10 | L210 | | Analysis of 2/13/17 request from Connors & Connors, incoming counsel for third-party defendant Bryan's Home Improvement Corp. re: request |

PAGE      4

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#     561577                    March 20, 2017

DATE     ATTY     RATE     HOURS   TASK  ACT'Y

|            |     |        |     |      | for 2/27/17 extension to serve its Answer; |
|------------|-----|--------|-----|------|---------------------------------------------|
| 2/13/17    | AMB | 175.00 | .10 | L210 | Telephone conference with Becky Popson re:         ! |
| 2/13/17    | AMB | 175.00 | .10 | L210 | Analysis of 2/13/17 correspondence from Connors & Connors, incoming counsel for third-party defendant Bryan's Home Improvement Corp., copy to me re: fully executed Stipulation extending its time to answer Home Depot's Third-Party Complaint by 2/27/17; |
| 2/13/17    | AMB | 175.00 | .10 | L210 | Drafting report to Becky Popson re: |
| 2/13/17    | AMB | 175.00 | .10 | L210 | Analysis of 2/13/17 correspondence from Connors & Connors, incoming counsel for third-party defendant Bryan's Home Improvement Corp., copy to me re: filing with Court of fully executed Stipulation extending its time to answer Home Depot's Third-Party Complaint by 2/27/17; |
| 2/13/17    | AMB | 175.00 | .10 | L210 | Analysis of 2/13/17 Notice of Appearance by Connors & Connors, P.C. re: representation of third-party defendant Bryan's Home Improvement Corp.; |
| 2/13/17    | AMB | 175.00 | .10 | L210 | Drafting report to Becky Popson re: |

PAGE       5

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    561577                    March 20, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 2/13/17 | HCD | 130.00 | .10 | L390 | | Telephone call from third-party defendant Bryans Home Improvement re: answer to third-party complaint; |
| 2/13/17 | HCD | 130.00 | .10 | L390 | | Telephone call to third-party defendant Bryans Home Improvement re: stipulation to extend time to file answer to third-party complaint; |
| 2/14/17 | AMB | 175.00 | .10 | L210 | | Analysis of 2/14/17 So Ordered Stipulation re: 2/27/17 extension for third-party defendant Bryan's Home Improvement Corp. to answer Home depot's Third-Party Complaint; |
| 2/23/17 | RDL | 175.00 | .40 | L110 | A104 | Review and analysis of the 13 page February 16, 2016 certified letter from Atlantic Casualty Insurance company to defendant Bryan's Home Improvement Corporation regarding tender by Home Depot of the defense and declining coverage; |
| 2/24/17 | RDL | 175.00 | .10 | L120 | A103 | Draft correspondence to Becky |
| 2/24/17 | AMB | 175.00 | .10 | L120 | | Analysis of 2/24/17 correspondence from Becky Popson re: Atlantic |
| 2/24/17 | AMB | 175.00 | .30 | L120 | | Drafting response to 2/24/17 correspondence from Becky Popson re: |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   561577                    March 20, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | on plaintiff's claimed injuries; |
| 2/24/17 | AMB | 175.00 | .90 | L120 | | Analysis of 2/16/17 correspondence from Atlantic Casualty Insurance re: declination of Home Depot's defense tender and preparation for drafting authorized response; |
| 2/27/17 | AMB | 175.00 | .10 | L120 | | Analysis of 2/27/17 correspondence from Becky Popson re: |
| 2/27/17 | AMB | 175.00 | .10 | L120 | | Authorized telephone conference with NYSIF corporate counsel re: request for copy of third-party defendant Bryan's Home Improvement Atlantic Casualty Insurance policy and information on plaintiff's claimed injuries; |
| 2/27/17 | AMB | 175.00 | .10 | L120 | | Telephone call to counsel for third-party defendant Bryan's Home Improvement re: request for copy of its Atlantic Casualty Insurance policy and information on plaintiff's claimed injuries; |
| 2/28/17 | RDL | 175.00 | .10 | L210 | A104 | Review and analysis of the January 23, 2017 affidavit of William Wittenagen regarding service of our Third-party Summons and Complaint on third-party defendant Boyan's Home Improvement Corp.; |

TOTAL FEES.............................                    $ 1,006.00

930 83092


Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281


FOR LEGAL SERVICES

Invoice#    561577                    March 20, 2017


| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 2/03/17 | | | E113 | 196.00 | Process Service - Preemptive Process Servers - Invoice No. 10917-80 - Date of Service: 01-12-2017 - As Per Stephen F. Willig |
| 2/04/17 | | | E107 | 27.06 | Courier Service - UPS - Date: 02-01-2017 - Sender: Arturo M. Boutin - Receiver: Atlantic Casualty Insurance Co., Goldsboro, NC |
| 2/04/17 | | | E107 | 18.54 | Courier Service - UPS - Date: 02-01-2017 - Sender: Arturo M. Boutin - Receiver: Mike Donnelly of Donnelly Insurance Center, Elmsford, NY |
| 2/04/17 | | | E107 | 22.71 | Courier Service - UPS - Date: 02-01-2017 - Sender: Arturo M. Boutin - Receiver: Bryans Home Improvement Corp., Spring Valley, NY |
| 2/04/17 | | | E107 | 13.40 | Courier Service - UPS - Date: 02-01-2017 - Sender: Arturo M. Boutin - Receiver: Bryans Home Improvement Corp., Spring Valley, NY - Note: UPS Address Correction |
| 2/07/17 | | | E105 | .40 | Long Dist. Tel., Extn (OUTGOING), Phone#: (770) 433-8211 |
| 2/13/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 2/13/17 | .10 | 1.00 | E101 | .10 | Duplicating |

PAGE      8

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   561577                    March 20, 2017

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 2/13/17 | .10 | 7.00 | E101 | .70 | Duplicating |
| 2/13/17 | | | E105 | .08 | Long Dist. Tel., Extn (OUTGOING), Phone#: (770) 433-8211 |
| 2/18/17 | | | E107 | 10.40 | Courier Service - UPS - Date: 02-15-2017 - Sender: Arturo M. Boutin - Receiver: Bryans Home Improvement Corp. Spring Balley, NY - Note: UPS Undeliverable Return as package not picked up by Receiver at UPS facility |
| 2/24/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 2/24/17 | .10 | 15.00 | E101 | 1.50 | Duplicating |

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.                                    D'Amato & Lynch, LLP
2455 Paces Ferry Road, N.W., Bldg. B-10                  Two World Financial Center
Atlanta, GA  30339-4024                                    New York, NY  10281

---

**FOR LEGAL SERVICES**

Invoice#   562731              April 11, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
         Litigation No.    : GL-16-11-17780
         Claim No.         : TBP
         Date of Loss      : TBP
         Examiner          : Ms. Becky R. Popson
         Defendant         : Home Depot U.S.A.Inc
         Claimant          : Daniel Rivera
         Our Tax I.D. No.  : 13-2916296
         Our File No.      : 930-83092(005)

         INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                              $ .00

Fees for Professional Services Through March 31, 2017    $ 417.50

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|-------|------|--------|
| Arturo Boutin | 1.10 | 175.00 | 192.50 |
| Robert D. Lang | 1.20 | 175.00 | 210.00 |
| Helen McDonald | .20 | 75.00 | 15.00 |
|  | 2.50 |  | $ 417.50 |

PAGE       1

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

---

FOR LEGAL SERVICES

Invoice#    562731                April 11, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
        Litigation No.      : GL-16-11-17780
        Claim No.           : TBP
        Date of Loss        : TBP
        Examiner            : Ms. Becky R. Popson
        Defendant           : Home Depot U.S.A.Inc
        Claimant            : Daniel Rivera
        Our Tax I.D. No.    : 13-2916296
        Our File No.        : 930-83092(005)

        INTERIM BILL
GL-16-11-17780

        To legal services rendered and disbursements advanced during the
        period of March 6, 2017 through March 31, 2017    ; such
        legal services consisting of the following:


DATE    ATTY    RATE   HOURS TASK ACT'Y

3/06/17 AMB    175.00   .90 L120      Drafting 30 Day Case Status report to
                                      Becky Popson re: Atlantic Casualty


3/06/17 AMB    175.00   .10 L120      Analysis of 3/6/17 correspondence
                                      from Becky Popson re:


                              PAGE      2

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   562731                          April 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 3/07/17 | AMB | 175.00 | .10 | L120 | | Analysis of 3/7/17 telephone request from third-party defendant's counsel re: discussion on time to respond to Home Depot's Third-Party Complaint; |
| 3/08/17 | RDL | 175.00 | .30 | L310 | A104 | Review and analysis of the March 8, 2017 Rule 7.1 Statement filed by third-party defendant; |
| 3/08/17 | RDL | 175.00 | .30 | L210 | A104 | Review and analysis of the March 8, 2017 Verified Answer by third-party defendant to our Third-party Complaint with 4 affirmative defenses; |
| 3/09/17 | RDL | 175.00 | .10 | L310 | A104 | Review and analysis of the March 8, 2017 correspondence from counsel for co-defendant to Judge Vincent Bricetti regarding new Rule 7.1 Statement to be filed with the court; |
| 3/09/17 | RDL | 175.00 | .20 | L210 | A103 | Draft report to Becky Popson |
| 3/21/17 | RDL | 175.00 | .30 | L310 | A104 | Review and analysis of the March 17, 2017 first set of interrogatories by third-party defendant directed to plaintiff; |
| 3/24/17 | HJM | 75.00 | .10 | L140 | | Calculate the due date to respond to Third-Party Defendant's First Request for Production of Documents dated March 17, 2017 pursuant to the CPLR; |
| 3/24/17 | HJM | 75.00 | .10 | L140 | | Calculate the due date to respond to Third-Party Defendant's FRCP Demand for Expert Information dated March 21, 2017 pursuant to the CPLR; |

TOTAL FEES...............................                    $ 417.50

930  83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#    562731                    April 11, 2017

NET FEES                                                    $ .00

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 3/01/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 3/06/17 | .10 | 5.00 | E101 | .50 | Duplicating |

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.
2455 Paces Ferry Road, N.W., Bldg. B-10
Atlanta, GA  30339-4024

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

**FOR LEGAL SERVICES**

Invoice#    563375                    May 15, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
          Litigation No.    : GL-16-11-17780
          Claim No.         : TBP
          Date of Loss      : TBP
          Examiner          : Ms. Becky R. Popson
          Defendant         : Home Depot U.S.A.Inc
          Claimant          : Daniel Rivera
          Our Tax I.D. No.  : 13-2916296
          Our File No.      : 930-83092(005)

          INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                              $ .00

Fees for Professional Services Through April 30, 2017    $ 192.00

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Arturo Boutin | .70 | 175.00 | 122.50 |
| Henry C. Dieudonne | .40 | 130.00 | 52.00 |
| Robert D. Lang | .10 | 175.00 | 17.50 |
| | 1.20 | | $ 192.00 |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

---

FOR LEGAL SERVICES

Invoice#   563375                    May 15, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
     Litigation No.    : GL-16-11-17780
     Claim No.         : TBP
     Date of Loss      : TBP
     Examiner          : Ms. Becky R. Popson
     Defendant         : Home Depot U.S.A.Inc
     Claimant          : Daniel Rivera
     Our Tax I.D. No.  : 13-2916296
     Our File No.      : 930-83092(005)

     INTERIM BILL
GL-16-11-17780

     To legal services rendered and disbursements advanced during the
     period of April 6, 2017 through April 30, 2017    ; such
     legal services consisting of the following:

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 4/06/17 | AMB | 175.00 | .50 | L120 | | Drafting 30 Day Case Status report to Becky Popson re: joinder of issue by |
| 4/07/17 | RDL | 175.00 | .10 | L210 | A104 | Review and analysis of the April 7, 2017 correspondence from Becky |
| 4/07/17 | AMB | 175.00 | .10 | L120 | | Analysis of 4/7/17 correspondence from Becky Popson re: |

PAGE    2

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    563375                    May 15, 2017

| DATE | ATTY | RATE | HOURS | TASK ACT'Y | |
|------|------|------|-------|------------|---|
| 4/07/17 | AMB | 175.00 | .10 | L120 | Drafting response to 4/7/17 correspondence from Becky Popson re: |
| 4/18/17 | HCD | 130.00 | .20 | L390 | Review and analysis of third-party defendant Bryan's Home Improvement's discovery demands to plaintiff; |
| 4/18/17 | HCD | 130.00 | .20 | L390 | Review and analysis of third-party defendant's demand for expert information to plaintiff; |

TOTAL FEES.............................                $ 192.00

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.
2455 Paces Ferry Road, N.W., Bldg. B-10
Atlanta, GA  30339-4024

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   564061                    June 8, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
         Litigation No.     : GL-16-11-17780
         Claim No.          : TBP
         Date of Loss       : TBP
         Examiner           : Ms. Becky R. Popson
         Defendant          : Home Depot U.S.A.Inc
         Claimant           : Daniel Rivera
         Our Tax I.D. No.   : 13-2916296
         Our File No.       : 930-83092(005)

         INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                          $ .00

Fees for Professional Services Through May 31, 2017   $ 1,149.00

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Arturo Boutin | 1.70 | 175.00 | 297.50 |
| Henry C. Dieudonne | 4.80 | 130.00 | 624.00 |
| Robert D. Lang | 1.00 | 175.00 | 175.00 |
| Helen McDonald | .20 | 75.00 | 15.00 |
| James Zhu | .50 | 75.00 | 37.50 |
|  | 8.20 |  | $ 1,149.00 |

PAGE     1

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   564061                    June 8, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
        Litigation No.    : GL-16-11-17780
        Claim No.         : TBP
        Date of Loss      : TBP
        Examiner          : Ms. Becky R. Popson
        Defendant         : Home Depot U.S.A.Inc
        Claimant          : Daniel Rivera
        Our Tax I.D. No.  : 13-2916296
        Our File No.      : 930-83092(005)

        INTERIM BILL
GL-16-11-17780

        To legal services rendered and disbursements advanced during the
        period of May 3, 2017 through May 31, 2017      ; such
        legal services consisting of the following:


  DATE    ATTY    RATE   HOURS  TASK ACT'Y

  5/03/17 JZ      75.00   .10 L320      Review and analysis of plaintiff's
                                        authorization to Bryan Home
                                        Improvement Corp. to ensure the
                                        completeness and compliance;
  5/03/17 JZ      75.00   .10 L320      Review and analysis of plaintiff's
                                        authorization to New York State
                                        Insurance Fund to ensure the
                                        completeness and compliance;
  5/03/17 JZ      75.00   .10 L320      Review and analysis of plaintiff's
                                        authorization to Newark
                                        Rehabilitation to ensure the
                                        completeness and compliance;
  5/03/17 JZ      75.00   .10 L320      Review and analysis of plaintiff's
                                        authorization to Specialty Surgery of
                                        Secausus to ensure the completeness
                                        and compliance;
  5/03/17 JZ      75.00   .10 L320      Review and analysis of plaintiff's
                                        authorization to St. Joseph's Medical
                                        Center to ensure the completeness and

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice# 564061                    June 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 5/03/17 | HCD | 130.00 | .80 | L390 | | compliance;<br>Receipt and analysis of plaintiff's answers to defendant Home Depot's first and second set of discovery answers following review of discovery demands; |
| 5/03/17 | HCD | 130.00 | .60 | L390 | | Review and analysis of records from the U.S. Department of Labor re: plaintiff's accident location; |
| 5/03/17 | HCD | 130.00 | .30 | L390 | | Review and analysis of medical records from specialty surgery of Secaucus; |
| 5/03/17 | HCD | 130.00 | .40 | L390 | | Review and analysis of plaintiff's worker's compensation records; |
| 5/03/17 | HCD | 130.00 | 1.20 | L390 | | Review and analysis of voluminous physical therapy records from Newark Rehabilitation Center; |
| 5/03/17 | HCD | 130.00 | .40 | L390 | | Review and analysis of medical records from Dr. Paul Ratzker of The Back Institute; |
| 5/04/17 | AMB | 175.00 | .40 | L320 | | Drafting additions to 30 Day Case Status report re: _____ |
| 5/04/17 | HCD | 130.00 | .90 | L390 | | Preparation of status report to Becky Popson of Home Depot |
| 5/05/17 | RDL | 175.00 | .10 | L110 | A104 | Review and analysis of 30 day case status report; |
| 5/09/17 | AMB | 175.00 | .10 | L120 | | Analysis of 5/9/17 correspondence from Becky Popson, |
| 5/20/17 | RDL | 175.00 | .20 | L110 | A106 | Telephone conference with Paul Kaplan and Becky Popson regarding |

PAGE        3

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   564061                    June 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 5/22/17 | RDL | 175.00 | .40 | L120 | A104 | Prepare for conference call by review of file, pleadings and discovery responses for assessment in preparation for conference call to discuss the case; |
| 5/22/17 | RDL | 175.00 | .30 | L120 | A104 | Review proposed report on recommended reserves case assessment; |
| 5/22/17 | AMB | 175.00 | .60 | L120 | | status under third-party defendant's insurance policy re: preparation for advising Becky Popson per her 5/22/17 |
| 5/22/17 | AMB | 175.00 | .40 | L120 | | Drafting report to Becky Popson re: |
| 5/23/17 | AMB | 175.00 | .10 | L120 | | Analysis of 5/23/17 correspondence from Becky Popson re: our 5/22/17 |
| 5/23/17 | AMB | 175.00 | .10 | L120 | | Drafting response to 5/23/17 correspondence from Becky Popson re: |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

---

**FOR LEGAL SERVICES**

Invoice#   564061                    June 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|--|
| | | | | | | reserves; |
| 5/24/17 | HJM | 75.00 | .20 | L310 | | Telephone conference with Plaintiff's Counsel regarding obtaining Plaintiff's medical records; |
| 5/30/17 | HCD | 130.00 | .20 | L190 | | Telephone conference with plaintiff's counsel Mike Edelman re: outstanding discovery and depositions; |

TOTAL FEES............................                    $ 1,149.00

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 5/03/17 | .10 | 4.00 | E101 | .40 | Duplicating |
| 5/03/17 | .10 | 11.00 | E101 | 1.10 | Duplicating |
| 5/03/17 | .10 | 54.00 | E101 | 5.40 | Duplicating |
| 5/04/17 | .10 | 2.00 | E101 | .20 | Duplicating |

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.
2455 Paces Ferry Road, N.W., Bldg. B-10
Atlanta, GA  30339-4024

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   564614                    July 14, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
            Litigation No.    : GL-16-11-17780
            Claim No.         : TBP
            Date of Loss      : TBP
            Examiner          : Ms. Becky R. Popson
            Defendant         : Home Depot U.S.A.Inc
            Claimant          : Daniel Rivera
            Our Tax I.D. No.  : 13-2916296
            Our File No.      : 930-83092(005)

            INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                      $ .00

Fees for Professional Services Through June 30, 2017     $ 922.50

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|-------|------|--------|
| Arturo Boutin | 2.60 | 175.00 | 455.00 |
| Henry C. Dieudonne | 2.00 | 130.00 | 260.00 |
| Megan Kessig | .30 | 75.00 | 22.50 |
| Robert D. Lang | .20 | 175.00 | 35.00 |
| James Zhu | 2.00 | 75.00 | 150.00 |
| | 7.10 | | $ 922.50 |

PAGE     1

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   564614                    July 14, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
         Litigation No.      : GL-16-11-17780
         Claim No.           : TBP
         Date of Loss        : TBP
         Examiner            : Ms. Becky R. Popson
         Defendant           : Home Depot U.S.A.Inc
         Claimant            : Daniel Rivera
         Our Tax I.D. No.    : 13-2916296
         Our File No.        : 930-83092(005)

         INTERIM BILL
GL-16-11-17780

         To legal services rendered and disbursements advanced during the
         period of June 5, 2017 through June 30, 2017      ; such
         legal services consisting of the following:

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 6/05/17 | AMB | 175.00 | .10 | L120 | A104 | Analysis of 6/5/17 correspondence from plaintiff's counsel, copy to me re: party depositions; |
| 6/05/17 | HCD | 130.00 | .20 | L390 | | Telephone call from plaintiff's counsel Samuel Edelman re: scheduling of depositions; |
| 6/05/17 | HCD | 130.00 | .20 | L390 | | Review of email correspondence from plaintiff's counsel re: scheduling of depositions and discovery responses; |
| 6/06/17 | RDL | 175.00 | .20 | L310 | A104 | Review and analysis of 30 day case status report on interrogatory answers of plaintiff; |
| 6/06/17 | AMB | 175.00 | .70 | L310 | A104 | Analysis of plaintiff's response to Home Depot's first Set of Interrogatories re: analysis of liability allegations, including NY Labor Law violations allegations, and damages claim for continued defense development and pressing of tender to |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   564614                   July 14, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 6/06/17 | AMB | 175.00 | .50 | L310 | A104 | third-party defendant's insurer; Analysis of plaintiff's response to Third-Party Defendant's First Set of Interrogatories re: analysis of liability allegations, including NY Labor Law violations allegations, and damages claim for continued defense development and pressing of tender to third-party defendant's insurer; |
| 6/06/17 | AMB | 175.00 | .60 | L310 | A103 | Drafting additions to 30 Day case Status report Becky Popson re: |
| 6/06/17 | HCD | 130.00 | .80 | L390 | | Review and analysis of plaintiff's discovery responses to Home Depot and co-defendant Bryan's Home Improvement; |
| 6/06/17 | HCD | 130.00 | .70 | L390 | | Preparation of 30 day case status report to Becky Popson of Home Depot |
| 6/14/17 | AMB | 175.00 | .10 | L330 | | Analysis of 6/14/17 correspondence from plaintiff's counsel, copy to me re: defendants' deposition status; |
| 6/15/17 | AMB | 175.00 | .10 | L330 | | Analysis of 6/15/17 correspondence from plaintiff's counsel, copy to me re: party depositions; |
| 6/15/17 | HCD | 130.00 | .10 | L330 | | Review and analysis of email correspondence from plaintiff's counsel re: examination before trial; |

PAGE       3

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 564614                    July 14, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 6/15/17 | MXK | 75.00 | .10 | L330 | | Attempted to get in contact with our client in order to set up depositions; |
| 6/22/17 | AMB | 175.00 | .10 | L330 | | Analysis of 6/22/17 correspondence from plaintiff's counsel, copy to me re: plaintiff's proposed 7/14/17 deposition; |
| 6/23/17 | AMB | 175.00 | .10 | L330 | | Analysis of Jorge Palacios desertion availability re: conducting court-ordered depositions; |
| 6/23/17 | MXK | 75.00 | .20 | L330 | | Communicated with the witness via e-mail in order to schedule his deposition in July; |
| 6/24/17 | AMB | 175.00 | .10 | L330 | | Analysis of 6/24/17 correspondence from associate Jorge Palacios re: his appearance as Home Depot's deposition witness [SATURDAY]; |
| 6/25/17 | AMB | 175.00 | .10 | L330 | | Drafting response to 6/24/17 correspondence from associate Jorge Palacios re: his appearance as Home Depot's deposition witness [SUNDAY]; |
| 6/26/17 | AMB | 175.00 | .10 | L320 | | Analysis of 6/26/17 correspondence from Becky Popson re: status of |
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with New York State Insurance Fund re: follow-up for plaintiff's lien records; |
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to New York State Insurance Fund per request by Amelia of Legal Dept. there re: follow-up for plaintiff's lien records; |
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with MCS Group Inc. re: follow-up for plaintiff's records; |
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to MCS Group Inc. re: additional details to follow up for |

PAGE     4

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   564614                    July 14, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|---|---|---|---|---|---|---|
| | | | | | | plaintiff's large claim file; |
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Bergenfield Surgical Center re: plaintiff's authorization with additional details for records; |
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Review and analysis of correspondence by email from MCS Group Inc. re: details of plaintiff's records related to accidents in 2013 and 2015; |
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Letter to St. Joseph's Medical Center re: additional details to follow up for plaintiff's large claim file; |
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Review critical points re: continual letter to St. Joseph's Medical Center; |
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Review critical points re: plaintiff's visits and diagnostic at Ironbound MRI, LLC, and outstanding authorization; |
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Draft a plaintiff's authorization to NYS Workers' Compensation Board for execution by plaintiff's legal counsel; |
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Draft a plaintiff's authorization to NYS Workers' Compensation Board for execution by plaintiff's legal counsel; |
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Draft a plaintiff's authorization to New York State Insurance Fund for execution by plaintiff's legal counsel; |
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Draft a plaintiff's authorization to Jose Colon, M.D. for execution by plaintiff's legal counsel; |
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Draft a plaintiff's authorization to Ironbound MRI, LLC for execution by plaintiff's legal counsel; |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   564614                    July 14, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 6/26/17 | JZ | 75.00 | .10 | L320 | | Draft a plaintiff's authorization to Bergenfield Surgical Center for execution by plaintiff's legal counsel; |
| 6/26/17 | JZ | 75.00 | .30 | L320 | | Letter by mail and fax to plaintiff's counsel re: requesting outstanding authorizations; |
| 6/28/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with New York State Insurance Fund re: details of healthcare providers claimed and related complete plaintiff's file request; |

TOTAL FEES.............................                    $ 922.50

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 6/06/17 | .10 | 13.00 | E101 | 1.30 | Duplicating |
| 6/06/17 | .10 | 12.00 | E101 | 1.20 | Duplicating |
| 6/06/17 | .10 | 6.00 | E101 | .60 | Duplicating |
| 6/13/17 | | | E118 | 499.74 | Records - Prepayment for Plaintiff's records from the New York State Insurance Fund via The MCS Group, Inc. - As Per James Zhu - Arturo M. Boutin |
| 6/26/17 | .10 | 4.00 | E101 | .40 | Duplicating |
| 6/26/17 | .10 | 8.00 | E101 | .80 | Duplicating |
| 6/26/17 | .10 | 12.00 | E101 | 1.20 | Duplicating |
| 6/26/17 | .10 | 12.00 | E101 | 1.20 | Duplicating |
| 6/26/17 | .25 | 4.00 | E104 | 1.00 | Telecopier -Out, Phone#: (212) 312-7776 |
| 6/26/17 | .25 | 12.00 | E104 | 3.00 | Telecopier -Out, Phone#: |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 564614                    July 14, 2017

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|----|--------------|
| | | | | | (212) 267-4262 |
| 6/26/17 | | | E105 | .24 | Long Dist. Tel., Extn (OUTGOING), Phone#: (973) 242-5777 |
| 6/26/17 | | | E105 | .40 | Long Dist. Tel., Extn (OUTGOING), Phone#: (973) 481-4040 |
| 6/26/17 | | | E118 | 497.29 | Records - Prepayment for Plaintiff's records from the New York State Insurance Fund via The MCS Group, Inc. - As Per James Zhu - Arturo M. Boutin |
| 6/27/17 | .10 | 7.00 | E101 | .70 | Duplicating |

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.
2455 Paces Ferry Road, N.W., Bldg. B-10
Atlanta, GA  30339-4024

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

**FOR LEGAL SERVICES**

Invoice#   565176                    August 9, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
         Litigation No.      : GL-16-11-17780
         Claim No.           : TBP
         Date of Loss        : TBP
         Examiner            : Ms. Becky R. Popson
         Defendant           : Home Depot U.S.A.Inc
         Claimant            : Daniel Rivera
         Our Tax I.D. No.    : 13-2916296
         Our File No.        : 930-83092(005)

         INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                            $ .00

Fees for Professional Services Through July 31, 2017    $ 1,898.00

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Arturo Boutin | 1.20 | 175.00 | 210.00 |
| Henry C. Dieudonne | 11.10 | 130.00 | 1,443.00 |
| Megan Kessig | .90 | 75.00 | 67.50 |
| Robert D. Lang | .80 | 175.00 | 140.00 |
| James Zhu | .50 | 75.00 | 37.50 |
| | 14.50 | | $ 1,898.00 |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

**FOR LEGAL SERVICES**

Invoice#   565176                    August 9, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
         Litigation No.    : GL-16-11-17780
         Claim No.          : TBP
         Date of Loss       : TBP
         Examiner           : Ms. Becky R. Popson
         Defendant          : Home Depot U.S.A.Inc
         Claimant           : Daniel Rivera
         Our Tax I.D. No.   : 13-2916296
         Our File No.       : 930-83092(005)

         INTERIM BILL
GL-16-11-17780

         To legal services rendered and disbursements advanced during the
      period of July 5, 2017 through July 31, 2017    ; such
      legal services consisting of the following:

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|--|
| 7/05/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with New York State Insurance Fund re: follow-up for lien records; |
| 7/06/17 | RDL | 175.00 | .10 | L110 | A104 | Review and analysis of 30 day case status report; |
| 7/06/17 | AMB | 175.00 | .40 | L120 | | Drafting additions to 30 Day Case |
| 7/06/17 | JZ | 75.00 | .20 | L320 | A108 | Telephone conference with New York Insurance Fund re: additional plaintiff's records request; |
| 7/06/17 | HCD | 130.00 | .20 | L330 | | Telephone conference with plaintiff's counsel Samuel Edelman re: pending examination before trial; |
| 7/06/17 | HCD | 130.00 | 1.20 | L190 | | Preparation of 30 day case status |

PAGE     2

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   565176                    August 9, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | report to Becky Popson of Home Depot |
| 7/07/17 | HCD | 130.00 | 2.40 | L390 | | Review and analysis of 210 pages of plaintiff's medical, surgical and radiological records; |
| 7/10/17 | HCD | 130.00 | 3.80 | L390 | | Review and analysis of approximately 380 pages of diagnostic, surgical, orthopedic, therapy, and workers' compensation records; |
| 7/11/17 | HCD | 130.00 | .10 | L330 | | Telephone call to plaintiff's counsel Samuel Edelman re: court-ordered depositions; |
| 7/12/17 | HCD | 130.00 | .80 | L390 | | Preparation of status report to Home Depot's Becky Popson; |
| 7/13/17 | AMB | 175.00 | .20 | L330 | | Analysis of plaintiff's counsel position re: proceeding with 7/14/17 deposition of plaintiff although third-party defendant Bryan's Home Improvement has not provided discovery; |
| 7/13/17 | MXK | 75.00 | .10 | L330 | | Communicated with Plaintiff's counsel in order to try and confirm the deposition on the calendar for tomorrow, I left a message for their calendar clerk; |
| 7/14/17 | RDL | 175.00 | .10 | L110 | A104 | Review and analysis of the 30 day case status report regarding |
| 7/17/17 | HCD | 130.00 | .30 | L230 | | Preparation of correspondence to Hon. Briccetti re: discovery; |
| 7/18/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with plaintiff's counsel re: follow-up for outstanding plaintiff's authorizations; |
| 7/18/17 | MXK | 75.00 | .20 | L140 | | Reviewed the Letter Motion to Judge Briccetti dated July 18, 2017 for e-filing; |

PAGE      3

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   565176                    August 9, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 7/18/17 | MXK | 75.00 | .60 | L140 | | E-filed the Letter Motion to Judge Briccetti dated July 18 in the Southern District of New York, per attorney H.D.; |
| 7/19/17 | AMB | 175.00 | .20 | L350 | | Analysis of 7/19/17 Order re: granting Home Depot's request to extend time to complete discovery and setting new 10/2/17 deadline for discovery; |
| 7/19/17 | AMB | 175.00 | .30 | L350 | | Drafting additions to report to Becky Popson re: |
| 7/19/17 | HCD | 130.00 | .30 | L230 | | Preparation of status report to Becky Popson of Home Depot re: |
| 7/24/17 | RDL | 175.00 | .30 | L310 | A104 | Review and analysis of the July 19, 2017, 15 numbered paragraph, Request to Produce, served by plaintiff directed to Home Depot; |
| 7/24/17 | RDL | 175.00 | .30 | L310 | A104 | Review and analysis of the 4 page July 19, 2017 Request to Produced served by plaintiff and directed to third-party defendant Bryan's Home Improvement Corp.; |
| 7/24/17 | AMB | 175.00 | .10 | L320 | | Analysis of 7/24/17 correspondence from Becky Popson, |
| 7/25/17 | HCD | 130.00 | .10 | L190 | | Review of email correspondence from Becky Popson of Home Depot re: |
| 7/25/17 | HCD | 130.00 | .10 | L190 | | Preparation of email correspondence to Home Depot's Becky Popson re: |
| 7/26/17 | HCD | 130.00 | .60 | L390 | A104 | Review and analysis of plaintiff's discovery demands; |
| 7/26/17 | HCD | 130.00 | 1.20 | L390 | A103 | Preparation of discovery responses to |

930  83092

Ms.  Becky  R.  Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

**FOR LEGAL SERVICES**

Invoice#    565176                      August  9,  2017

DATE    ATTY    RATE    HOURS  TASK  ACT'Y

                        plaintiff's demands following review
                        of discovery, correspondence and
                        pleadings folders;

TOTAL  FEES.............................                    $ 1,898.00

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|----|--------------|
| 7/25/17 | .10 | 10.00 | E101 | 1.00 | Duplicating |

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.
2455 Paces Ferry Road, N.W., Bldg. B-10
Atlanta, GA  30339-4024

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   565781                    September 11, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
          Litigation No.    : GL-16-11-17780
          Claim No.         : TBP
          Date of Loss      : TBP
          Examiner          : Ms. Becky R. Popson
          Defendant         : Home Depot U.S.A.Inc
          Claimant          : Daniel Rivera
          Our Tax I.D. No.  : 13-2916296
          Our File No.      : 930-83092(005)

          INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                        $ .00

Fees for Professional Services Through August 31, 2017      $ 2,442.00

SERVICES SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Arturo Boutin | 4.60 | 175.00 | 805.00 |
| Henry C. Dieudonne | 9.40 | 130.00 | 1,222.00 |
| Megan Kessig | .70 | 75.00 | 52.50 |
| Robert D. Lang | 1.00 | 175.00 | 175.00 |
| Helen McDonald | .10 | 75.00 | 7.50 |
| James Zhu | 2.40 | 75.00 | 180.00 |
| | 18.20 | | $ 2,442.00 |

PAGE     1

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   565781                     September 11, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
         Litigation No.      : GL-16-11-17780
         Claim No.           : TBP
         Date of Loss        : TBP
         Examiner            : Ms. Becky R. Popson
         Defendant           : Home Depot U.S.A.Inc
         Claimant            : Daniel Rivera
         Our Tax I.D. No.    : 13-2916296
         Our File No.        : 930-83092(005)

         INTERIM BILL
GL-16-11-17780

         To legal services rendered and disbursements advanced during the
         period of August 2, 2017 through August 31, 2017   ; such
         legal services consisting of the following:

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 8/02/17 | HCD | 130.00 | .70 | L190 | | Preparation of 30 day case status report to Becky Popson of Home Depot |
| 8/03/17 | AMB | 175.00 | .30 | L120 | | Drafting additions to 30 Day Case Status report to Becky Popson re: |
| 8/04/17 | RDL | 175.00 | .10 | L330 | A104 | Review and analysis of 30-Day Case Status Report regarding |
| 8/04/17 | HCD | 130.00 | .20 | L330 | | Telephone conference with Home Depot's witness Jorge Palacios re: deposition preparation; |
| 8/04/17 | HCD | 130.00 | .10 | L190 | | Preparation of email correspondence to Becky Popson of Home Depot re: |

PAGE      2

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   565781                    September 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 8/07/17 | AMB | 175.00 | .10 | L330 | A104 | Analysis of 8/7/17 correspondence from Becky Popson, copy to me re: |
| 8/07/17 | AMB | 175.00 | .20 | L120 | | Preparation for 7/10/17 case strategy telephone conference with Home Depot |
| 8/07/17 | AMB | 175.00 | .20 | L330 | | Analysis of 8/7/17 correspondence from plaintiff's counsel, copy to me re: plaintiff's 9/8/17 deposition; |
| 8/07/17 | HCD | 130.00 | .10 | L390 | | Receipt and analysis of email correspondence from Becky Popson of Home Depot re: |
| 8/07/17 | HCD | 130.00 | .20 | L390 | | Preparation of email correspondence to Becky Popson of Home Depot re: |
| 8/08/17 | AMB | 175.00 | .10 | L330 | | Analysis of 8/8/17 correspondence from plaintiff's counsel, copy to me re: proposed 9./8/17 deposition of plaintiff and our assessment of outstanding discovery concerning plaintiff's recent neck surgery to proceed with his deposition; |
| 8/08/17 | AMB | 175.00 | .10 | L320 | | Analysis of 8/8/17 correspondence from plaintiff's counsel, copy to me re: outstanding authorizations for plaintiff's recent neck surgery; |
| 8/08/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with plaintiff's counsel re: follow-up for 9 outstanding authorizations on plaintiff's claim, WC, and updated |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   565781                    September 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | medical records; |
| 8/08/17 | HCD | 130.00 | .20 | L330 | | Telephone conference with plaintiff's counsel's paralegal Anna Santos re: pending depositions; |
| 8/08/17 | HCD | 130.00 | .30 | L390 | | Preparation of correspondence to plaintiff's counsel re: outstanding discovery; |
| 8/08/17 | HCD | 130.00 | .30 | L390 | | Preparation of correspondence to third-party defendant re: outstanding discovery; |
| 8/08/17 | MXK | 75.00 | .10 | L330 | | Added plaintiff's deposition to the calendar tentatively for September 8th per Plaintiff's counsels e-mail; |
| 8/09/17 | RDL | 175.00 | .70 | L120 | A109 | Prepare for telephone conference with Paul Kaplan and Becky Popson by |
| 8/09/17 | AMB | 175.00 | .20 | L320 | | Drafting additions to correspondence to plaintiff's counsel re: request for duly executed authorizations for plaintiff's medical records concerning his recent surgery prior to proceeding with plaintiff's deposition; |
| 8/09/17 | AMB | 175.00 | .20 | L320 | | Drafting additions to correspondence to counsel for third-party defendant Bryan's Home Improvement Corp. re: complete copy of its applicable insurance policy to continue pressing Home Depot's tender; |
| 8/09/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with plaintiff's counsel re: additional details for requesting outstanding authorizations on plaintiff's surgery and related diagnostic exams, and updated visits to healthcare providers; |
| 8/09/17 | HJM | 75.00 | .10 | L140 | | Review and analysis correspondence |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    565781                    September 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | from ABI Document Support regarding outstanding invoices; |
| 8/09/17 | HCD | 130.00 | .20 | L190 | | Preparation of email correspondence to Becky of Home Depot re: |
| 8/10/17 | RDL | 175.00 | .20 | L120 | A106 | Telephone conference with Paul Kaplan and Becky Popson regarding current |
| 8/10/17 | AMB | 175.00 | .10 | L120 | | Telephone conference with Paul J. Kaplan, Esq. and Becky Popson re: |
| 8/11/17 | AMB | 175.00 | .30 | L320 | | Drafting additions to response o plaintiff's Request to Produce dated 7/19/17 re: insurance information, witness information, surveillance and photographs of plaintiff and expert information; |
| 8/14/17 | AMB | 175.00 | .50 | L330 | | Meeting with Jorge Palacios re: his authorized preparation for appearance as Home Depot's deposition witness; |
| 8/14/17 | HCD | 130.00 | .80 | L110 | | Review of investigations, pleadings, correspondence, in preparation for meeting with Home Depot witness Jorge Palacios; |
| 8/14/17 | HCD | 130.00 | 1.40 | L110 | | Meeting with Jorge Palacios of Home Depot in preparation for litigation strategy and depositions; |
| 8/15/17 | AMB | 175.00 | .10 | L320 | | Analysis of 8/15/17 correspondence from Becky Popson, copy to me re: |
| 8/15/17 | AMB | 175.00 | .30 | L330 | | Drafting additions to report to Becky Popson re: |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    565781                    September 11, 2017

DATE    ATTY    RATE    HOURS  TASK ACT'Y

| 8/15/17 | HCD | 130.00 | .10 | L390 | Receipt and review of email correspondence from Becky Popson of Home Depot re: |
| 8/15/17 | HCD | 130.00 | .20 | L390 | |
| 8/15/17 | HCD | 130.00 | 1.20 | L390 | Preparation of report to Becky Popson of Home Depot : |
| 8/17/17 | AMB | 175.00 | .10 | L130 | Analysis of 8/17/17 correspondence from Becky Popson, copy to me re: |
| 8/17/17 | HCD | 130.00 | .10 | L190 | Review of email correspondence from Becky Popson of Home Depot re: |
| 8/17/17 | HCD | 130.00 | .20 | L190 | Preparation of email correspondence to Becky Popson of Home Depot re: |
| 8/22/17 | HCD | 130.00 | .80 | L390 | Receipt and analysis of plaintiff's surgical and post-surgical records from Surgicore of Jersey City and the Back Institute; |
| 8/22/17 | HCD | 130.00 | .20 | L190 | Telephone conference with investigator Vincent Martinelli re: surveillance of plaintiff; |
| 8/23/17 | AMB | 175.00 | .90 | L320 | Analysis of 44 pages of medical records on plaintiff from Surgicore of Jersey City re: plaintiff's 7/12/17 cervical fusion surgery for continuing damages exposure assessment; |
| 8/23/17 | AMB | 175.00 | .40 | L320 | Drafting additions to report to Becky |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   565781                    September 11, 2017

DATE   ATTY   RATE   HOURS TASK ACT'Y

                                     Popson re:

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | Description |
|------|------|------|-------|------|-------|-------------|
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Review and analysis of plaintiff's authorization to Workers' Compensation Board to ensure the completeness and compliance; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Review and analysis of additional plaintiff's authorization to New York State Insurance Fund (for lien records) to ensure the completeness and compliance; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Review and analysis of plaintiff's authorization to Ironbound MRI to ensure the completeness and compliance; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Review and analysis of plaintiff's authorization to Dr. Paul K. Ratzker to ensure the completeness and compliance; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Review and analysis of plaintiff's authorization to Surgicore of Jersey City to ensure the completeness and compliance; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Review and analysis of plaintiff's authorization to Dr. Michael Seidenstein to ensure the completeness and compliance; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Review and analysis of plaintiff's authorization to Newark Rehab Center to ensure the completeness and compliance; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Review and analysis of plaintiff's authorization to NJ Imaging Newark to ensure the completeness and |

PAGE      7

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   565781                    September 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | compliance; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Review and analysis of plaintiff's authorization to Bergenfield Surgical to ensure the completeness and compliance; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Certified letter to Workers' Compensation Board requesting records per plaintiff's authorization; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Certified letter to Ironbound MRI, LLC requesting records per plaintiff's authorization; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Certified letter to NJ Imaging Newark requesting records per plaintiff's authorization; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Certified letter to Surgicore of Jersey City requesting records per plaintiff's authorization; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Certified letter to Newark Rehabilitation Center requesting records per plaintiff's authorization; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Certified letter to Bergenfield Surgical requesting records per plaintiff's authorization; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Certified letter to Dr. Ratzker requesting records per plaintiff's authorization; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to Dr. Michael Seidenstein requesting records per plaintiff's authorization; |
| 8/23/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to Legal Department of New York State Insurance Fund requesting lien records per plaintiff's authorization; |
| 8/23/17 | HCD | 130.00 | .60 | L390 | | Preparation of |
| 8/24/17 | HCD | 130.00 | .10 | L190 | | Receipt and review of email |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   565781                    September 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|--|
| | | | | | | correspondence from Becky Popson of Home Dep |
| 8/24/17 | HCD | 130.00 | .20 | L190 | | Preparation of email correspondence to Becky Popson of Home Depot re: |
| 8/25/17 | JZ | 75.00 | .10 | L320 | | Intake of additional plaintiff's records from New York State Insurance Fund; |
| 8/28/17 | AMB | 175.00 | .10 | L320 | | Analysis of 8/25/17 correspondence from NY State Insurance Fund re: amount of Worker's Compensation benefits to plaintiff re: assessment of lien for continuing analysis of claimed damages; |
| 8/28/17 | AMB | 175.00 | .30 | L320 | | Drafting additions to report to Becky Popson re: |
| 8/28/17 | HCD | 130.00 | .30 | L190 | | Preparation of status report to Becky Popson of Home Depot re: s |
| 8/28/17 | MXK | 75.00 | .20 | L330 | | Communicated with co-defendant's counsel in order to try and schedule our clients deposition, they provided a few dates that they are available; |
| 8/29/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with MCS Group re: plaintiff's claim records request; |
| 8/29/17 | MXK | 75.00 | .10 | L140 | | Called Plaintiff to confirm they would be available on September 25th for our client's deposition, they confirmed that date worked for them; |
| 8/29/17 | MXK | 75.00 | .10 | L330 | | Advised the handling attorneys' via e-mail that both Plaintiff's counsel and co-defendant's counsel are |

PAGE        9

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 565781                    September 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | available on September 25th to take our clients deposition; |
| 8/29/17 | MXK | 75.00 | .20 | L330 | | Communicated with our client in order to confirm that he will be available on the 25th of September for his deposition; |
| 8/30/17 | AMB | 175.00 | .10 | L330 | | Analysis of 8/30/17 correspondence from Jorge Palacios, copy to me re: his 9/25/17 deposition appearance in behalf of Home Depot; |
| 8/30/17 | HCD | 130.00 | .80 | L390 | | Reviewed and analyzed approximately 100 pages of surgical records from Bergenfield Surgical Center; |
| 8/30/17 | HCD | 130.00 | .10 | L330 | | Receipt and review of email correspondence from Home Depot's witness Jorge Palacios re: depositions; |

TOTAL FEES.............................                $ 2,442.00

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 8/01/17 | | | E102 | 60.17 | Outside Copy Service - ABI Document Support Services - 05-26-2017 - Specialty Surgeru of Secaucus, LLC, Secaucus, NJ - Flat Service Fee - Shipping and Handling - As Per Helen McDonald - Henry C. Dieudonne, Jr. - Arturo M. Boutin |
| 8/01/17 | | | E102 | 52.00 | Outside Copy Service - ABI Document Support Services - |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   565781                    September 11, 2017

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|----|--------------|
|      |      |       |      |    | 05-30-2017 - St. Joseph's Medical Center/Radiology Department, Yonkers, NY - Flat Service Fee - As Per Helen McDonald - Henry C. Dieudonne, Jr. - Arturo M. Boutin |
| 8/01/17 | | | E102 | 52.00 | Outside Copy Service - ABI Document Support Services - 05-31-2017 - Bryan Home Improvement Corp., Spring Valley, NY - Flat Fee - As Per Helen McDonald - Henry C. Dieudonne, Jr. - Arturo M. Boutin |
| 8/01/17 | | | E102 | 52.00 | Outside Copy Service - ABI Document Support Services - 05-31-2017 - New York State Insurance Fund - Flat Fee - As Per Helen McDonald - Henry C. Dieudonne, Jr. - Arturo M. Boutin |
| 8/01/17 | | | E102 | 263.28 | Outside Copy Service - ABI Document Support Services - 05-31-2017 - Newark Rehabilitation Center, Newark, NJ - Flat Service Fee - Records Summarization - Basic Nurse Review - Custodial Fee - Shipping and Handling - Pages - First Set Hard Copies - As Per Helen McDonald - Henry C. Dieudonne, Jr. - Arturo M. Boutin |
| 8/01/17 | | | E102 | 52.00 | Outside Copy Service - ABI Document Support Services - |

PAGE    11

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   565781                      September 11, 2017

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| | | | | | 05-31-2017 - St. Joseph's Hospital/Billing Department, Yonkers, NY - Flat Service Fee - As Per Helen McDonald - Henry C. Dieudonne, Jr. - Arturo M. Boutin |
| 8/01/17 | | | E102 | 61.15 | Outside Copy Service - ABI Document Support Services - 06-07-2017 - St. Joseph's Medical Center/Medical Records Department, Yonkers, NY - Flat Service Fee - Shipping and Handling - Pages - First Set Hard Copies - As Per Helen McDonald - Henry C. Dieudonne, Jr. - Arturo M. Boutin |
| 8/09/17 | .10 | 8.00 | E101 | .80 | Duplicating |
| 8/09/17 | .10 | 3.00 | E101 | .30 | Duplicating |
| 8/09/17 | .10 | 3.00 | E101 | .30 | Duplicating |
| 8/15/17 | .10 | 14.00 | E101 | 1.40 | Duplicating |
| 8/15/17 | .10 | 13.00 | E101 | 1.30 | Duplicating |
| 8/23/17 | .10 | 36.00 | E101 | 3.60 | Duplicating |
| 8/23/17 | .10 | 11.00 | E101 | 1.10 | Duplicating |
| 8/23/17 | .10 | 15.00 | E101 | 1.50 | Duplicating |
| 8/23/17 | .25 | 6.00 | E104 | 1.50 | Telecopier -Out, Phone#: (348) 113-38** |
| 8/23/17 | .25 | 3.00 | E104 | .75 | Telecopier -Out, Phone#: (212) 312-7776 |
| 8/23/17 | | | E105 | .08 | Long Dist. Tel., Extn (OUTGOING), Phone#: (973) 481-1338 |
| 8/28/17 | | | E118 | 3.30 | PACER Service Center Invoice #2537476-Q12017 - From 01-01-2017 To |

PAGE    12

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   565781                September 11, 2017

DATE  RATE          UNITS        TASK       NT  EXPENSE NAME

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 8/29/17 |  |  | E105 | .16 | 03-31-2017 - Court Services Long Dist. Tel., Extn (OUTGOING), Phone#: (201) 374-2829 |
| 8/29/17 |  |  | E118 | 60.00 | Medical Records - Payment for received Plaintiff's records from Bergenfield Surgical Center - As Per James Zhu - Arturo M. Boutin |

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.
2455 Paces Ferry Road, N.W., Bldg. B-10
Atlanta, GA  30339-4024

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

---

**FOR LEGAL SERVICES**

Invoice#    566415                     October 10, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
            Litigation No.      : GL-16-11-17780
            Claim No.           : TBP
            Date of Loss        : TBP
            Examiner            : Ms. Becky R. Popson
            Defendant           : Home Depot U.S.A.Inc
            Claimant            : Daniel Rivera
            Our Tax I.D. No.    : 13-2916296
            Our File No.        : 930-83092(005)

            INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                            $ .00

Fees for Professional Services Through September 30, 2017      $ 3,087.00

SERVICES SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Arturo Boutin | .50 | 175.00 | 87.50 |
| Henry C. Dieudonne | 10.90 | 130.00 | 1,417.00 |
| Robert D. Lang | .60 | 175.00 | 105.00 |
| Sandy F. Thomas | 15.00 | 75.00 | 1,125.00 |
| James Zhu | 4.70 | 75.00 | 352.50 |
| | 31.70 | | $ 3,087.00 |

PAGE    1

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   566415                    October 10, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
        Litigation No.    : GL-16-11-17780
        Claim No.         : TBP
        Date of Loss      : TBP
        Examiner          : Ms. Becky R. Popson
        Defendant         : Home Depot U.S.A.Inc
        Claimant          : Daniel Rivera
        Our Tax I.D. No.  : 13-2916296
        Our File No.      : 930-83092(005)

        INTERIM BILL
GL-16-11-17780

        To legal services rendered and disbursements advanced during the
     period of September 1, 2017 through September 30, 2017; such
     legal services consisting of the following:


| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 9/01/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Paul Ratzker's assistant re: follow-up for plaintiff's records; |
| 9/01/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to Back Institute re: follow-up for plaintiff's records; |
| 9/01/17 | JZ | 75.00 | .10 | L320 | | Voice message to Bryan Home Improvement Corp. re: follow-up for plaintiff's records; |
| 9/01/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Ironbound MRI, LLC re: plaintiff's treatment for 2015 accident, and related records request; |
| 9/01/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to Ironbound MRI, LLC per request there re: follow-up for plaintiff's records with additional details; |
| 9/01/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Jose Colon's secretary re: follow-up for plaintiff's records; |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   566415                    October 10, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 9/01/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to Newark Rehabilitation Center per request by records custodian there re: follow-up for plaintiff's records with additional details; |
| 9/01/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with New York State Insurance Fund re: additional and updated plaintiff's WC and claim records request; |
| 9/01/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to NJ Imaging Newark re: follow-up for plaintiff's records with additional details; |
| 9/01/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Michael Seidenstein's secretary re: follow-up for plaintiff's records; |
| 9/01/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to Surgicore of Jersey City re: follow-up for plaintiff's records; |
| 9/01/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with NYS Workers' Compensation Board re: requesting additional and updated plaintiff's claim records on two accidents; |
| 9/01/17 | HCD | 130.00 | .80 | L190 | | Preparation of 30 day case status report to Becky Popson of Home Depot |
| 9/05/17 | RDL | 175.00 | .20 | L230 | A104 | Review and analysis of 30-Day Case Status Report |
| 9/05/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Newark Rehabilitation re: details of additional plaintiff's records; |
| 9/06/17 | AMB | 175.00 | .10 | L330 | | Analysis of 9/6/17 notice from plaintiff's counsel re: request for adjournment of 9/25/17 deposition of Home Depot witness Jorge Palacios; |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice# 566415                    October 10, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 9/08/17 | AMB | 175.00 | .10 | L330 | | Analysis of 9/8/17 request from counsel for third-party defendant Bryan's Home Improvement re: 9/27/17 deposition of plaintiff and 9/28/17 deposition of Home Depot; |
| 9/08/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Alexandru Burducea, DO's assistant re: follow-up for plaintiff's records; |
| 9/08/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Paul Ratzker's assistant re: follow-up for plaintiff's records; |
| 9/08/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Dr. Seidenstein's assistant re: plaintiff's surgery in 2016, and related records request; |
| 9/08/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Dr. Colon's assistant re: plaintiff's surgery in 2015, and related records request; |
| 9/08/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Ironbound MRI, LLC re: plaintiff's accident 2015, and related records request; |
| 9/08/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with NJ Imaging Newark re: follow-up for plaintiff's records; |
| 9/12/17 | AMB | 175.00 | .10 | L320 | | Analysis of 9/6/17 correspondence from The Back institute re: plaintiff's medical records for continuing damages assessment; |
| 9/12/17 | HCD | 130.00 | .10 | L190 | | Telephone call from investigator Vincent Martinelli of the Pacer Group re: status of surveillance; |
| 9/15/17 | AMB | 175.00 | .10 | L330 | | Analysis of 9/15/17 correspondence from Jorge Palacios, copy to me re: his 9/28/17 deposition (multiple attorneys authorized); |
| 9/15/17 | JZ | 75.00 | .10 | L320 | | Telephone call from Surgicore of Jersey City re: additional details required for plaintiff's records; |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 566415                    October 10, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 9/19/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Workers' Compensation Board re: follow-up for plaintiff's records; |
| 9/21/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Dr. Robert White's assistant re: details of plaintiff's diagnostic exams, visits and treatment, and related records request; |
| 9/21/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Top Care Physical Therapy & Rehabilitation re: additional details for plaintiff's large medical file; |
| 9/22/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Jose Colon, MD's assistant re: details of plaintiff's visits since 2015, and related records; |
| 9/22/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Workers' Compensation Board re: additional details for plaintiff's large claim and WC file; |
| 9/22/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to Back Institute re: follow-up for plaintiff's records; |
| 9/22/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Ironbound MRI, LLC re: fax for plaintiff's records per request by Deny at the medical office; |
| 9/22/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to Ironbound MRI, LLC re: follow-up for plaintiff's records; |
| 9/22/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with NJ Imaging Newark at Union re: plaintiff's records at main office in New York; |
| 9/22/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to NJ Imaging Newark in New York re: follow-up for plaintiff's records; |
| 9/22/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Michael Seidenstein's assistant re: follow-up for plaintiff's records; |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 566415                    October 10, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 9/22/17 | JZ | 75.00 | .30 | L320 | | Review critical points re: continual 9/22/17 3 follow-up letters for plaintiff's records; |
| 9/22/17 | HCD | 130.00 | .30 | L190 | | Preparation of status report to Becky Popson of Home Depot re: |
| 9/25/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Workers' Compensation Board re: additional details for plaintiff's large WC file to us by email and free of charge; ; |
| 9/25/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with St. Joseph's Medical Center re: follow-up for additional plaintiff's records; |
| 9/25/17 | SFT | 75.00 | 2.50 | L320 | A104 | Review records from Workers Compensation Board 9/25/15-9/14/17.(1-130 out of 830) for continued case analysis. |
| 9/25/17 | SFT | 75.00 | 1.90 | L320 | A104 | Review records from Workers Compensation Board 9/25/15-9/14/17.(130-245 out of 830) for continued case analysis. |
| 9/26/17 | RDL | 175.00 | .20 | L230 | A104 | Review and analysis of court report regarding re-designation of Magistrate Judge Andrew J. Peck to be assigned to the case; |
| 9/26/17 | RDL | 175.00 | .20 | L230 | A104 | Review and analysis of court report regarding assignment to Judge Catherine B. Forrest to the case, with Judge Vincent L. Bericcetti no longer assigned to the suit; |
| 9/26/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with St. Joseph's Medical Center re: follow-up for plaintiff's radiology records; |
| 9/26/17 | SFT | 75.00 | 2.50 | L320 | A104 | Review records from Workers Compensation Board 9/25/15-9/14/17.(245-400 out of 830) for continued case analysis. |
| 9/26/17 | SFT | 75.00 | 2.70 | L320 | A104 | Review records from Workers |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   566415                    October 10, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | Compensation Board 9/25/15-9/14/17.(400-550 out of 830) for continued case analysis. |
| 9/27/17 | HCD | 130.00 | .20 | L330 | | Travel to and from plaintiff's counsel's office for deposition of plaintiff; (half time) |
| 9/27/17 | HCD | 130.00 | 5.20 | L330 | | Conducted liability portion of plaintiff's examination before trial (travel time not included) |
| 9/27/17 | HCD | 130.00 | .20 | L330 | | Preparation of email correspondence to Becky Popson of Home Depot re: |
| 9/27/17 | SFT | 75.00 | 2.70 | L320 | A104 | Review records from Workers Compensation Board 9/25/15-9/14/17.(550-720 out of 830) for continued case analysis. |
| 9/28/17 | HCD | 130.00 | .20 | L330 | | Travel to and from plaintiff's counsel's office for continued examination before trial of plaintiff; (half time) |
| 9/28/17 | HCD | 130.00 | 3.20 | L330 | | Conducted examination before trial of plaintiff (travel time not included); |
| 9/28/17 | HCD | 130.00 | .20 | L190 | | Preparation of email correspondence to investigator Vincent Martinelli re: surveillance of plaintiff; |
| 9/28/17 | HCD | 130.00 | .10 | L190 | | Review of email correspondence from investigator Vincent Martinelli re: surveillance of plaintiff; |
| 9/28/17 | HCD | 130.00 | .10 | L330 | | Preparation of email correspondence to Becky Popson of Home Depot re: |
| 9/28/17 | SFT | 75.00 | 2.70 | L320 | A104 | Review records from Workers Compensation Board 9/25/15-9/14/17.(720-830 out of 830) for continued case analysis. |
| 9/29/17 | AMB | 175.00 | .10 | L330 | | Analysis of 9/29/17 correspondence from Jorge Palacios re: his |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   566415                    October 10, 2017

DATE    ATTY    RATE    HOURS   TASK ACT'Y

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y |
|------|------|------|-------|------|-------|
| 9/29/17 | HCD | 130.00 | .30 | L330 | appearance on 10/10/17 as Home Depot's deposition witness; Preparation of correspondence with post-deposition demands to co-defendant's counsel; |

TOTAL FEES............................           $ 3,087.00

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 9/01/17 | .25 | 5.00 | E104 | 1.25 | Telecopier -Out, Phone#: (688) 818-0*** |
| 9/01/17 | .25 | 5.00 | E104 | 1.25 | Telecopier -Out, Phone#: (973) 522-2009 |
| 9/01/17 | .25 | 6.00 | E104 | 1.50 | Telecopier -Out, Phone#: (734) 811-338* |
| 9/01/17 | .25 | 5.00 | E104 | 1.25 | Telecopier -Out, Phone#: (908) 688-1131 |
| 9/01/17 | .25 | 5.00 | E104 | 1.25 | Telecopier -Out, Phone#: (201) 795-0737 |
| 9/01/17 | | | E118 | 27.00 | Medical Records - Prepayment for Plaintiff's records from Surgicore of Jersey City, LLC - As Per James Zhu - Arturo M. Boutin |
| 9/05/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 9/05/17 | | | E118 | 118.50 | Medical Records - Prepayment for Plaintiff's records from Newark Rehabilitation Center - As Per James Zhu - Arturo M. Boutin |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 566415                    October 10, 2017

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 9/06/17 | .10 | 44.00 | E101 | 4.40 | Duplicating |
| 9/06/17 | | | E118 | 65.00 | Medical Records - Prepayment for Plaintiff's records from The Back Institute - As Per James Zhu - Arturo M. Boutin |
| 9/14/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 9/22/17 | .10 | 31.00 | E101 | 3.10 | Duplicating |
| 9/22/17 | .10 | 40.00 | E101 | 4.00 | Duplicating |
| 9/22/17 | .10 | 86.00 | E101 | 8.60 | Duplicating |
| 9/22/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 9/22/17 | .25 | 4.00 | E104 | 1.00 | Telecopier -Out, Phone#: (868) 881-80** |
| 9/22/17 | .25 | 4.00 | E104 | 1.00 | Telecopier -Out, Phone#: (973) 522-2099 |
| 9/22/17 | .25 | 5.00 | E104 | 1.25 | Telecopier -Out, Phone#: (908) 688-1131 |
| 9/22/17 | .25 | 5.00 | E104 | 1.25 | Telecopier -Out, Phone#: (845) 338-0206 |
| 9/22/17 | | | E105 | .24 | Long Dist. Tel., Extn (OUTGOING), Phone#: (607) 337-7475 |
| 9/22/17 | | | E105 | .08 | Long Dist. Tel., Extn (OUTGOING), Phone#: (908) 688-1999 |
| 9/22/17 | | | E105 | .32 | Long Dist. Tel., Extn (OUTGOING), Phone#: (973) 508-1400 |
| 9/22/17 | | | E105 | .24 | Long Dist. Tel., Extn (OUTGOING), Phone#: (908) 687-6054 |
| 9/25/17 | .10 | 6.00 | E101 | .60 | Duplicating |
| 9/25/17 | .10 | 17.00 | E101 | 1.70 | Duplicating |
| 9/25/17 | | | E105 | .08 | Long Dist. Tel., Extn (OUTGOING), Phone#: (914) 378-7683 |
| 9/26/17 | | | E105 | .56 | Long Dist. Tel., Extn |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 566415                    October 10, 2017

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|----|--------------|
|      |      |       |      |    | (OUTGOING), Phone#: (914) 378-7683 |
| 9/27/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 9/27/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 9/29/17 | .10 | 4.00 | E101 | .40 | Duplicating |
| 9/29/17 | .10 | 2.00 | E101 | .20 | Duplicating |

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.
2455 Paces Ferry Road, N.W., Bldg. B-10
Atlanta, GA  30339-4024

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   566941                    November 8, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
          Litigation No.    : GL-16-11-17780
          Claim No.         : TBP
          Date of Loss      : TBP
          Examiner          : Ms. Becky R. Popson
          Defendant         : Home Depot U.S.A.Inc
          Claimant          : Daniel Rivera
          Our Tax I.D. No.  : 13-2916296
          Our File No.      : 930-83092(005)

          INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                              $ .00

Fees for Professional Services Through October 31, 2017    $ 5,396.50

Balance Due                                              $ .00

SERVICES SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Laurie P. Beatus | 3.30 | 130.00 | 429.00 |
| Arturo Boutin | 9.90 | 175.00 | 1,732.50 |
| Megan Kessig | .40 | 75.00 | 30.00 |
| Robert D. Lang | 4.30 | 175.00 | 752.50 |
| Helen McDonald | 1.50 | 75.00 | 112.50 |
| Jerome Smith | .10 | 75.00 | 7.50 |
| Sandy F. Thomas | 26.40 | 75.00 | 1,980.00 |
| James Zhu | 4.70 | 75.00 | 352.50 |
|  | 50.60 |  | $ 5,396.50 |

PAGE      1

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   566941                 November 8, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
        Litigation No.    : GL-16-11-17780
        Claim No.         : TBP
        Date of Loss      : TBP
        Examiner          : Ms. Becky R. Popson
        Defendant         : Home Depot U.S.A.Inc
        Claimant          : Daniel Rivera
        Our Tax I.D. No.  : 13-2916296
        Our File No.      : 930-83092(005)

        INTERIM BILL
GL-16-11-17780

     To legal services rendered and disbursements advanced during the
period of October 2, 2017 through October 31, 2017  ; such
legal services consisting of the following:


| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 10/02/17 | LPB | 130.00 | .10 | L190 | | Draft Notice of appearance; |
| 10/02/17 | RDL | 175.00 | .30 | L230 | A104 | Review and analysis of the Court Order by Judge Katherine B. Forrest making any reference to the Magistrate Judge for general pre-trial proceedings and ordering expert discoveries, dispositive motions and motions in limine prior to the pre-trial conference; |
| 10/02/17 | AMB | 175.00 | .20 | L230 | | Analysis of 10/2/17 Order re: transfer of case to Judge Katherine B. Forrest and discovery deadlines; |
| 10/02/17 | MXK | 75.00 | .10 | L140 | | E-filed a Notice of Appearance with the Southern District of New York for attorney L.B.; |
| 10/04/17 | SFT | 75.00 | 2.50 | L320 | A104 | Vetted records from Workers Compensation Board 9/25/15-9/14/17 of plaintiff's medical records for continued case analysis of |

PAGE      2

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   566941                    November 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | plaintiff's injuries (1-100 out 830). |
| 10/05/17 | LPB | 130.00 | .20 | L230 | | Review 30 day report; |
| 10/05/17 | AMB | 175.00 | .50 | L120 | | Drafting additions to 30 Day Case Status report re: |
| 10/05/17 | SFT | 75.00 | 2.30 | L320 | A104 | Vetted records from Workers Compensation Board 9/25/15-9/14/17 of plaintiff's medical records for continued case analysis of plaintiff's injuries (100-180 out 830). |
| 10/05/17 | SFT | 75.00 | .90 | L320 | A104 | Vetted records from Workers Compensation Board 9/25/15-9/14/17 of plaintiff's medical records for continued case analysis of plaintiff's injuries (180-220 out 830). |
| 10/06/17 | RDL | 175.00 | .10 | L330 | A104 | Review and analysis of 30 day case status report |
| 10/06/17 | RDL | 175.00 | .30 | L310 | A104 | Review and analysis of the October 2, 2017 3-page Supplemental Disclosure by plaintiff pursuant to Rule 26(e)(1) regarding damages; |
| 10/06/17 | AMB | 175.00 | .10 | L120 | | Analysis of 10/6/17 correspondence from Becky Popson, copy to me re: |
| 10/09/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Ironbound MRI, LLC re: additional details of plaintiff's diagnostic exams, and |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#    566941                    November 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | related records request; |
| 10/09/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Colon's assistant re: follow-up for plaintiff's medical file; |
| 10/09/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Back Institute re: follow-up for plaintiff's records; |
| 10/09/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Michael Seidenstein's office re: follow-up for plaintiff's records; |
| 10/09/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with St. Joseph's Medical Center, Correspondence re: follow-up for plaintiff's records; |
| 10/09/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Michael Seidenstein's assistant re: follow-up for plaintiff's records; |
| 10/09/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Surgicore of Jersey City re: follow-up for additional plaintiff's records; |
| 10/09/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Bryan Home Improvement Corp. re: follow-up for additional plaintiff's records; |
| 10/09/17 | SFT | 75.00 | 2.70 | L320 | A104 | Vetted records from Workers Compensation Board 9/25/15-9/14/17 of plaintiff's medical records for continued case analysis of plaintiff's injuries (220-340 out 830). |
| 10/09/17 | SFT | 75.00 | 2.00 | L320 | A104 | Vetted records from Workers Compensation Board 9/25/15-9/14/17 of plaintiff's medical records for continued case analysis of plaintiff's injuries (340-450 out 830). |
| 10/10/17 | LPB | 130.00 | .10 | L190 | | Review scheduling order of the Court and new conference date; |
| 10/10/17 | RDL | 175.00 | .20 | L230 | | Review and analysis of October 10, |

PAGE     4

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   566941                    November 8, 2017

DATE     ATTY     RATE   HOURS  TASK  ACT'Y

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | Description |
|---|---|---|---|---|---|---|
| 10/10/17 | AMB | 175.00 | .10 | L230 | | 2017 Court Order by Judge Forrest regarding court telephone status conference, now to be held on October 13th with all parties with the October 2, 2017 Court Order; Analysis of 10/10/17 Order re: 10/13/17 telephone Status Conference with Court; |
| 10/10/17 | SFT | 75.00 | 2.30 | L320 | A104 | Vetted records from Workers Compensation Board 9/25/15-9/14/17 of plaintiff's medical records for continued case analysis of plaintiff's injuries (450-555 out 830). |
| 10/10/17 | SFT | 75.00 | 2.50 | L320 | A104 | Vetted records from Workers Compensation Board 9/25/15-9/14/17 of plaintiff's medical records for continued case analysis of plaintiff's injuries (555-675 out 830). |
| 10/11/17 | LPB | 130.00 | .10 | L190 | | Review scheduling order of the Court and new conference date; |
| 10/11/17 | RDL | 175.00 | .20 | L230 | A104 | Review and analysis of court report regarding letter motion by plaintiff's counsel addressed to Judge Forrest; |
| 10/11/17 | AMB | 175.00 | .70 | L120 | | Analysis of 10/11/17 correspondence |
| 10/11/17 | SFT | 75.00 | 2.30 | L320 | A104 | Vetted records from Workers Compensation Board 9/25/15-9/14/17 of plaintiff's medical records for continued case analysis of plaintiff's injuries (675-780 out 830). |
| 10/11/17 | SFT | 75.00 | 1.90 | L320 | A104 | Vetted records from Workers |

PAGE     5

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   566941                    November 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|--|
| | | | | | | Compensation Board 9/25/15-9/14/17 of plaintiff's medical records for continued case analysis of plaintiff's injuries (780-830 out 830). |
| 10/12/17 | LPB | 130.00 | .30 | L330 | | Review documents from the Back Institute forwarding PL's medical records; |
| 10/12/17 | RDL | 175.00 | .20 | L230 | A104 | Review and analysis of the October 12, 2017 Order by Judge Forest regarding status conference to be held on October 20, 2017; |
| 10/12/17 | SFT | 75.00 | 2.10 | L320 | A103 | Began Draft of medical chronology of medical records from Workers Compensation Board re: insurance information, billing information, medical history, symptoms, complaints, diagnostics testing, procedures, prescriptions, treatment, diagnosis to obtain a clear analysis of plaintiff's injuries. |
| 10/12/17 | SFT | 75.00 | 1.90 | L320 | A103 | Continued draft of medical chronology of  medical records from Workers Compensation Board re: insurance information, billing information, medical history, symptoms, complaints, diagnostics testing, procedures, prescriptions, treatment, diagnosis to obtain a clear analysis of plaintiff's injuries. |
| 10/13/17 | LPB | 130.00 | .20 | L310 | | Review disclosure of additional records and injuries sustained by PL; |
| 10/13/17 | LPB | 130.00 | .20 | L310 | | Draft email to HD regarding |
| 10/13/17 | LPB | 130.00 | .60 | L310 | | Review the discovery file regarding prior discovery served and answered; |
| 10/13/17 | RDL | 175.00 | .90 | L330 | A104 | Review, for substance and content, the 99 page transcript of the |

PAGE      6

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   566941                        November 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 10/13/17 | RDL | 175.00 | .70 | L330 | A104 | September 27, 2017 deposition testimony of plaintiff; Review, for substance and content, the 71 page transcript of September 28, 2017 continued deposition testimony of plaintiff; |
| 10/16/17 | LPB | 130.00 | .20 | L310 | | Review discovery disclosure from PC; |
| 10/16/17 | AMB | 175.00 | .50 | L320 | | Analysis of plaintiff's Supplemental FRCP 26(a)(1) exchange re: injuries claimed arising out of 7/12/17 cervical fusion surgery; |
| 10/16/17 | AMB | 175.00 | .20 | L320 | | Drafting additions to report to Becky Popson re: |
| 10/16/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Ironbound MRI re: additional plaintiff's records request; |
| 10/16/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with NYO NJIN of Union re: requesting plaintiff's diagnostic exam related records; |
| 10/17/17 | LPB | 130.00 | .10 | L190 | | Review email from HD regarding |
| 10/17/17 | LPB | 130.00 | .10 | L190 | | Draft email to investigator regarding status of surveillance; |
| 10/17/17 | LPB | 130.00 | .10 | L190 | | Review file regarding retaining investigator to perform surveillance; |
| 10/17/17 | LPB | 130.00 | .10 | L190 | | Draft email to HD |
| 10/17/17 | AMB | 175.00 | .10 | L130 | | Analysis of 10/17/17 correspondence from Becky Popson, copy to me re: |
| 10/17/17 | AMB | 175.00 | .10 | L130 | | Drafting additions to report to Becky Popson re: |

PAGE      7

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#    566941                    November 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 10/17/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to One Call Medical re: requesting plaintiff's medical file; |
| 10/17/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Sharon of One Call Medical re: details for additional authorization for plaintiff's medical file; |
| 10/17/17 | JZ | 75.00 | .10 | L320 | | Review critical points re: continual letter to One Call Medical; |
| 10/18/17 | LPB | 130.00 | .10 | L230 | | Review notice of the telephone conference and background form the Judge; |
| 10/18/17 | JZ | 75.00 | .10 | L320 | | Review and analysis of correspondence from One Call Medical re: details of plaintiff's medical file; |
| 10/18/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with NJ Imaging Newark re: details of plaintiff's records with Iron Mountain, and forwarding our request to IRON Mountain by NJIN; |
| 10/18/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Iron Mountain re: details of plaintiff's records with , and related records request; |
| 10/18/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Surgicore of Jersey City re: follow-up for plaintiff's records; |
| 10/18/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with records custodian David of Surgicore of Jersey City re: follow-up for plaintiff's records including meds on recent surgery, and arranging charts to us by fax; |
| 10/18/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Trinitas Hospital re: details plaintiff's recent diagnostic exams, and details in a HIPAA authorization for related |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   566941                      November 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | records; |
| 10/18/17 | JZ | 75.00 | .10 | L320 | | Draft a plaintiff's authorization to Trinitas Hospital for execution by plaintiff's legal counsel; |
| 10/18/17 | JZ | 75.00 | .30 | L320 | | Letter to plaintiff's counsel with supporting documents re: outstanding plaintiff's authorizations request; |
| 10/18/17 | JZ | 75.00 | .30 | L320 | | Letter to plaintiff's counsel with supporting documents re: outstanding plaintiff's authorizations request; |
| 10/19/17 | LPB | 130.00 | .30 | L190 | | Telephone call with investigator regarding surveillance of PL; |
| 10/19/17 | AMB | 175.00 | .10 | L130 | | Analysis of 10/19/17 correspondence from retained investigator Vincent Martinelli re: status of authorized surveillance on plaintiff; |
| 10/19/17 | JZ | 75.00 | .20 | L320 | | Letter to plaintiff's counsel with re: outstanding plaintiff's authorizations request with related details and supporting documents per requirement by plaintiff's counsel; |
| 10/20/17 | LPB | 130.00 | .10 | L330 | | Review letter form PC regarding documents requested post EBT of HD; |
| 10/20/17 | RDL | 175.00 | .20 | L310 | A104 | Review and analysis of court order scheduling discovery, dispositive motions, expert discovery and pre-trial materials with a Joint Pretrial Order; |
| 10/20/17 | AMB | 175.00 | .50 | L230 | | Preparation for 10/20/17 telephone conference with Court re: review of exchanged discovery, expert discovery, post-deposition discovery, third-party defendant's outstanding discovery and settlement positions; |
| 10/20/17 | AMB | 175.00 | .40 | L230 | | Telephone conference with Court re: discovery status, expert discovery, trial deadline and dispositive motion deadline; |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    566941                    November 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 10/20/17 | AMB | 175.00 | .20 | L340 | | Analysis of 10/18/17 correspondence from plaintiff's counsel re: economist, occupational medical expert and life care experts being retained by plaintiff; |
| 10/21/17 | RDL | 175.00 | .20 | L230 | A104 | Review and analysis of court order by Judge Forrest assigning Magistrate Judge Peck for settlement discussions; |
| 10/22/17 | AMB | 175.00 | 1.40 | L330 | | Drafting additions to report to Becky Popson re: |
| 10/22/17 | AMB | 175.00 | .80 | L330 | | Drafting report to Becky Popson re: |
| 10/23/17 | LPB | 130.00 | .10 | L190 | | Review email to client regarding |
| 10/23/17 | LPB | 130.00 | .10 | L190 | | Review email from the investigator forwarding a video of surveillance at PL's residence; |
| 10/23/17 | AMB | 175.00 | .10 | L130 | | Analysis of 10/23/17 correspondence from retained investigator Vincent Martinelli, copy to me re: surveillance footage taken during authorized surveillance activities; |
| 10/23/17 | AMB | 175.00 | .30 | L160 | | Analysis of 10/23/17 correspondence |
| 10/23/17 | AMB | 175.00 | .80 | L160 | | Drafting response 10/23/17 correspondence from Becky Popson re: |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    566941                    November 8, 2017

DATE      ATTY      RATE      HOURS   TASK   ACT'Y

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 10/24/17 | RDL | 175.00 | .20 | L310 | A104 | Review and analysis of October 19, 2017 correspondence from counsel for plaintiff responding to our demands to obtain records from Trinitas Hospital; |
| 10/24/17 | AMB | 175.00 | .20 | L130 | | Analysis of 10/24/17 correspondence from retained investigator Vincent Martinelli re: authorized surveillance video on plaintiff; |
| 10/24/17 | HJM | 75.00 | .20 | L130 | | Telephone conference with Mr. Thomas Cerchionne of Express Exams, Inc., regarding potential experts to conduct plaintiff's IME; |
| 10/24/17 | HJM | 75.00 | .10 | L130 | | Draft correspondence to Mr. Thomas Cerchionne of Express Exams, Inc., regarding potential experts (vocational, neurological and orthopedic) to conduct plaintiff's IME; |
| 10/24/17 | HJM | 75.00 | .10 | L130 | | Finalize correspondence to Mr. Thomas Cerchionne of Express Exams, Inc., regarding potential experts (vocational, neurological and orthopedic) to conduct plaintiff's IME; |
| 10/24/17 | HJM | 75.00 | .10 | L130 | | Review and analysis of correspondence from Mr. Thomas Cerchionne of Express Exams, Inc., regarding potential experts to conduct plaintiff's IME; |
| 10/24/17 | HJM | 75.00 | .10 | L130 | | Review and analysis of additional correspondence from Mr. Thomas Cerchionne of Express Exams, Inc., regarding recommendations for |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   566941                    November 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | potential experts to conduct plaintiff's IME; |
| 10/24/17 | HJM | 75.00 | .20 | L130 | | Telephone conference with Mr. Carrie Weiss of Medreview/NPR regarding potential experts to conduct plaintiff's IME; |
| 10/24/17 | HJM | 75.00 | .10 | L130 | | Draft correspondence to Mr. Carrie Weiss of Medreview/NPR regarding potential experts to conduct plaintiff's IME; |
| 10/24/17 | HJM | 75.00 | .10 | L130 | | Finalize correspondence to Mr. Carrie Weiss of Medreview/NPR regarding potential experts to conduct plaintiff's IME; |
| 10/24/17 | HJM | 75.00 | .10 | L130 | | Review and analysis of correspondence from Mr. Carrie Weiss of Medreview/NPR regarding potential experts to conduct plaintiff's IME; |
| 10/24/17 | HJM | 75.00 | .20 | L130 | | Further telephone conference with Mr. David Altman of Medreview/NPR regarding potential experts to conduct plaintiff's IME; |
| 10/25/17 | SFT | 75.00 | 1.70 | L320 | A103 | Continued draft of breakdown of records from Workers Compensation Board re: insurance information, decisions, billing information, medical history, symptoms, complaints, diagnostics testing, procedures, prescriptions, treatment, diagnosis to obtain a clear analysis of plaintiff's injuries. |
| 10/25/17 | SFT | 75.00 | 1.30 | L320 | A103 | Continued draft of breakdown of records from Workers Compensation Board re: insurance information, decisions, billing information, medical history, symptoms, complaints, diagnostics testing, procedures, prescriptions, treatment, |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    566941                    November 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | diagnosis to obtain a clear analysis of plaintiff's injuries. |
| 10/26/17 | LPB | 130.00 | .10 | L190 | | Review information about the IME; |
| 10/26/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with NJ Imaging Newark re: additional details to follow up plaintiff's medical file including plaintiff's exam in 2017; |
| 10/26/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Back Institute re: follow-up for plaintiff's records; |
| 10/26/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Paul Ratzker re: follow-up for plaintiff's records; |
| 10/26/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Workers' Compensation Board re: follow-up for additional plaintiff's claims and WC records; |
| 10/26/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with St. Joseph's Medical Center, Radiology re: follow-up for plaintiff's records; |
| 10/26/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Michael Seidenstein's assistant re: follow-up for plaintiff's records; |
| 10/26/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with New York State Insurance Fund re: follow-up for updated plaintiff's claim and lien records; |
| 10/26/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Bryan Home Improvement Corp. re: follow-up for additional plaintiff's records; |
| 10/26/17 | HJM | 75.00 | .10 | L130 | | Draft correspondence to Mr.David Altman of Medreview/NPR regarding potential experts to conduct plaintiff's IME; |
| 10/26/17 | HJM | 75.00 | .10 | L130 | | Finalize correspondence to Mr. David Altman of Medreview/NPR regarding potential experts to conduct |

PAGE    13

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 566941                    November 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | plaintiff's IME; |
| 10/27/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Iron Mountain re: details of additional plaintiff's records located; |
| 10/28/17 | AMB | 175.00 | .40 | L130 | | Analysis of 10/28/17 correspondence from retained investigator re: photograph of individual resembling plaintiff for continued damages assessment [SATURDAY]; |
| 10/29/17 | AMB | 175.00 | .10 | L130 | | Drafting correspondence to retained investigator re: request to stop any further surveillance on plaintiff until further surveillance is approved by Home Depot [SUNDAY]; |
| 10/30/17 | RDL | 175.00 | .20 | L310 | A104 | Review and analysis of October 25, 2017 third-party defendant's Second Request for Production of Documents; |
| 10/30/17 | RDL | 175.00 | .20 | L160 | A104 | |
| 10/30/17 | AMB | 175.00 | .10 | L130 | | Analysis of 10/30/17 correspondence from retained investigator re: withholding any further surveillance activities on plaintiff; |
| 10/30/17 | AMB | 175.00 | .10 | L130 | | Analysis of 10/30/17 correspondence from Magistrate Peck's law secretary re: 10/30/17 telephone conference concerning settlement conference with Magistrate Peck; |
| 10/30/17 | AMB | 175.00 | .10 | L130 | | Telephone conference with plaintiff's counsel re: 10/30/17 correspondence from Magistrate Peck's law secretary concerning 10/30/17 telephone conference on a settlement conference |

PAGE    14

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    566941                    November 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y |
|------|------|------|-------|------|-------|
| | | | | | with Magistrate Peck; |
| 10/30/17 | AMB | 175.00 | .10 | L130 | Analysis of 10/30/17 correspondence from third-party defendant Bryan's Home Improvement's counsel re: 10/30/17 correspondence from Magistrate Peck's law secretary concerning 10/30/17 telephone conference on a settlement conference with Magistrate Peck; |
| 10/30/17 | AMB | 175.00 | .10 | L130 | Telephone conference with opposing counsel and Magistrate Peck's law secretary re: requested settlement conference with Magistrate Peck; |
| 10/30/17 | AMB | 175.00 | .10 | L130 | Analysis of 10/30/17 correspondence from plaintiff's counsel re: proposed January 2018 settlement conference with Magistrate Peck; |
| 10/30/17 | AMB | 175.00 | .10 | L130 | Analysis of 10/30/17 correspondence from third-part defendant Bryan's Home Improvement's counsel re: proposed January 2018 settlement conference with Magistrate Peck; |
| 10/30/17 | AMB | 175.00 | .40 | L230 | Analysis of 10/30/17 Order re: 1/9/18 Settlement Conference with Magistrate Peck and his individual practice rules; |
| 10/30/17 | AMB | 175.00 | .30 | L230 | Drafting report to Becky Popson re: |
| 10/30/17 | AMB | 175.00 | .10 | L230 | Analysis of 10/30/17 correspondence from Becky Popson re: |
| | | | | | ; |
| 10/30/17 | AMB | 175.00 | .30 | L230 | Drafting authorized letter to Magistrate Peck re: request for leave to allow Becky Popson to attend |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   566941                    November 8, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | 1/9/18 Settlement Conference by telephone; |
| 10/31/17 | LPB | 130.00 | .10 | L330 | | Review notice of execution of transcript served by Bryan's; |
| 10/31/17 | RDL | 175.00 | .10 | L160 | A104 | Review and analysis of Court Report regarding filed letter request for Becky Popson to appear by telephone at the January 9, 2018 settlement conference; |
| 10/31/17 | RDL | 175.00 | .20 | L330 | A104 | Review and analysis of October 26, 2017 Notice Pursuant to Rule 30 of the Federal Rules of Civil Procedure for plaintiff to execute and return the transcript of the September 28, 2017 deposition, served by third-party defendant; |
| 10/31/17 | RDL | 175.00 | .10 | L230 | A104 | Review and analysis of October 31, 2017 Decision by Magistrate Judge Peck on letter motion for court conference; |
| 10/31/17 | AMB | 175.00 | .30 | L230 | | Drafting report to Becky Popson re: |
| 10/31/17 | JXS | 75.00 | .10 | L140 | | Obtain copy of order dated 10/30/17, docket due date for settlement conference on 1/9/18 @ 2: 00 PM: |
| 10/31/17 | MXK | 75.00 | .30 | L140 | A110 | E-Filed a letter to Judge Andrew J. Peck in the Southern District of New York, dated October 30th; |

TOTAL FEES.............................                    $ 5,396.50

PAGE    16

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 566941                    November 8, 2017

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|---|---|---|---|---|---|
| 10/02/17 | .10 | 4.00 | E101 | .40 | Duplicating |
| 10/02/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 10/02/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 10/02/17 | | | E109 | 5.50 | Transportation - 09-27-2017 - Travel to Plaintiff's counsel's office via Subway - Purpose: Plaintiff's EBT - As Per Henry C. Dieudonne, Jr. - Robert D. Lang |
| 10/02/17 | | | E109 | 5.50 | Transportation - 09-28-2017 - Travel to Plaintiff's counsel's office via Subway - Purpose: Plaintiff's EBT - As Per Henry C. Dieudonne, Jr. - Robert D. Lang |
| 10/02/17 | | | E118 | 105.00 | Medical Records - Prepayment for Plaintiff's records from Ironbound MRI, LLC - As Per James Zhu - Arturo M. Boutin |
| 10/06/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 10/09/17 | | | E115 | 410.65 | Transcripts - Deitz Court Reporting/Jay Deitz & Associates - Examination taken on 09-27-2017 of: Daniel Rivera - 102 Pages - Appearance Fee - Shared Billing Reduced Rate - File Processing & Conversion Shipping & Handling - As Per Henry C Dieudonne, Jr. - Robert D. Lang |
| 10/09/17 | | | E115 | 276.65 | Transcripts - Deitz Court Reporting/Jay Deitz & Associates - Examination taken on 09-28-2017 of: |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   566941                    November 8, 2017

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| | | | | | Daniel Rivera - 62 Pages - Appearance Fee - Shared Billing Reduced Rate - File Processing & Conversion - Shipping & Handling - As Per Henry C Dieudonne, Jr. - Robert D. Lang |
| 10/11/17 | .10 | 4.00 | E101 | .40 | Duplicating |
| 10/11/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 10/11/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 10/12/17 | .10 | 5.00 | E101 | .50 | Duplicating |
| 10/12/17 | .10 | 73.00 | E101 | 7.30 | Duplicating |
| 10/12/17 | .10 | 4.00 | E101 | .40 | Duplicating |
| 10/12/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 10/12/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 10/12/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 10/12/17 | .10 | 4.00 | E101 | .40 | Duplicating |
| 10/12/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 10/12/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 10/13/17 | .10 | 103.00 | E101 | 10.30 | Duplicating |
| 10/13/17 | .10 | 72.00 | E101 | 7.20 | Duplicating |
| 10/16/17 | | | E118 | 15.45 | Medical Records - Prepayment for Plaintiff's records from NYO - NJIN of Union via IRM c/o Med Rec Payments - As Per James Zhu - Arturo M. Boutin |
| 10/17/17 | .10 | 5.00 | E101 | .50 | Duplicating |
| 10/17/17 | .10 | 7.00 | E101 | .70 | Duplicating |
| 10/17/17 | .25 | 1.00 | E104 | .25 | Telecopier -Out, Phone#: (904) 997-3167 |
| 10/17/17 | .25 | 1.00 | E104 | .25 | Telecopier -Out, Phone#: (904) 997-3167 |
| 10/17/17 | .25 | 1.00 | E104 | .25 | Telecopier -Out, Phone#: (904) 997-3167 |
| 10/17/17 | .25 | 3.00 | E104 | .75 | Telecopier -Out, Phone#: (904) 997-3167 |

PAGE     18

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   566941                    November 8, 2017

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 10/17/17 | .25 | 1.00 | E104 | .25 | Telecopier -Out, Phone#: (904) 997-3167 |
| 10/17/17 | .25 | 1.00 | E104 | .25 | Telecopier -Out, Phone#: (904) 997-3167 |
| 10/17/17 | .25 | 1.00 | E104 | .25 | Telecopier -Out, Phone#: (904) 997-3167 |
| 10/17/17 | .25 | 1.00 | E104 | .25 | Telecopier -Out, Phone#: (904) 997-3167 |
| 10/17/17 | .25 | 1.00 | E104 | .25 | Telecopier -Out, Phone#: (904) 997-3167 |
| 10/17/17 | .25 | 1.00 | E104 | .25 | Telecopier -Out, Phone#: (904) 997-3167 |
| 10/17/17 | .25 | 1.00 | E104 | .25 | Telecopier -Out, Phone#: (904) 997-3167 |
| 10/17/17 | .25 | 1.00 | E104 | .25 | Telecopier -Out, Phone#: (904) 997-3167 |
| 10/17/17 | .25 | 4.00 | E104 | 1.00 | Telecopier -Out, Phone#: (904) 997-3167 |
| 10/17/17 | .25 | 1.00 | E104 | .25 | Telecopier -Out, Phone#: (904) 997-3167 |
| 10/17/17 | | | E105 | .08 | Long Dist. Tel., Extn (OUTGOING), Phone#: (201) 608-6227 |
| 10/17/17 | | | E105 | .16 | Long Dist. Tel., Extn (OUTGOING), Phone#: (904) 646-0199 |
| 10/18/17 | .10 | 18.00 | E101 | 1.80 | Duplicating |
| 10/18/17 | .10 | 3.00 | E101 | .30 | Duplicating |
| 10/18/17 | .10 | 3.00 | E101 | .30 | Duplicating |
| 10/18/17 | .10 | 4.00 | E101 | .40 | Duplicating |
| 10/18/17 | .10 | 8.00 | E101 | .80 | Duplicating |
| 10/18/17 | .10 | 4.00 | E101 | .40 | Duplicating |
| 10/18/17 | .25 | 4.00 | E104 | 1.00 | Telecopier -Out, Phone#: (212) 267-4262 |
| 10/18/17 | | | E105 | .08 | Long Dist. Tel., Extn (OUTGOING), Phone#: (201) 816-1724 |

PAGE    19

930 83092


Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   566941                    November 8, 2017

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 10/18/17 | | | E105 | .32 | Long Dist. Tel., Extn (OUTGOING), Phone#: (201) 608-6227 |
| 10/18/17 | | | E105 | .56 | Long Dist. Tel., Extn (OUTGOING), Phone#: (201) 795-0205 |
| 10/18/17 | | | E105 | .24 | Long Dist. Tel., Extn (OUTGOING), Phone#: (201) 795-0205 |
| 10/23/17 | .10 | 10.00 | E101 | 1.00 | Duplicating |
| 10/23/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 10/23/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 10/23/17 | .10 | 4.00 | E101 | .40 | Duplicating |
| 10/23/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 10/24/17 | | | E105 | .24 | Long Dist. Tel., Extn (OUTGOING), Phone#: (516) 288-3100 |
| 10/27/17 | | | E105 | .48 | Long Dist. Tel., Extn (OUTGOING), Phone#: (973) 508-1400 |
| 10/27/17 | | | E115 | 303.00 | Transcripts - Diamond Reporting, Inc. - Date: 10-10-2017 - Deposition of the Defendant, Home Depot USA, by Jorge Palacios - 128 Pages - Copy Order - Delivery and Handling - As Per Laurie Beatus - Arturo M. Boutin - Robert D. Lang |
| 10/30/17 | .10 | 6.00 | E101 | .60 | Duplicating |
| 10/30/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 10/31/17 | | | E100 | -1,166.36 | 100% Expense Discount |
| 10/31/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 10/31/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 10/31/17 | .10 | 3.00 | E101 | .30 | Duplicating |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   566941                    November 8, 2017

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.                          D'Amato & Lynch, LLP
2455 Paces Ferry Road, N.W., Bldg. B-10          Two World Financial Center
Atlanta, GA  30339-4024                          New York, NY  10281

---

FOR LEGAL SERVICES

Invoice#    567219                 December 11, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
            Litigation No.    : GL-16-11-17780
            Claim No.         : TBP
            Date of Loss      : TBP
            Examiner          : Ms. Becky R. Popson
            Defendant         : Home Depot U.S.A.Inc
            Claimant          : Daniel Rivera
            Our Tax I.D. No.  : 13-2916296
            Our File No.      : 930-83092(005)

       INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                              $ .00

Fees for Professional Services Through November 30, 2017    $ 3,889.50

SERVICES SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Laurie P. Beatus | 7.40 | 130.00 | 962.00 |
| Arturo Boutin | 1.90 | 175.00 | 332.50 |
| Robert D. Lang | 12.30 | 175.00 | 2,152.50 |
| Helen McDonald | 2.20 | 75.00 | 165.00 |
| Jerome Smith | .20 | 75.00 | 15.00 |
| James Zhu | 3.50 | 75.00 | 262.50 |
| | 27.50 | | $ 3,889.50 |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

**FOR LEGAL SERVICES**

Invoice#   567219                December 11, 2017

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
         Litigation No.      : GL-16-11-17780
         Claim No.           : TBP
         Date of Loss        : TBP
         Examiner            : Ms. Becky R. Popson
         Defendant           : Home Depot U.S.A.Inc
         Claimant            : Daniel Rivera
         Our Tax I.D. No.    : 13-2916296
         Our File No.        : 930-83092(005)

         INTERIM BILL
GL-16-11-17780

    To legal services rendered and disbursements advanced during the
period of November 1, 2017 through November 30, 2017 ; such
legal services consisting of the following:


 DATE    ATTY    RATE   HOURS TASK ACT'Y

11/01/17 AMB    175.00   .10 L230      Analysis of 11/1/17 correspondence
                                       from Becky Popson re: Home Depot's

11/01/17 AMB    175.00   .10 L230      Analysis of 11/1/17 correspondence
                                       from Becky Popson re:

11/01/17 AMB    175.00   .10 L230      Analysis of 11/1/17 correspondence

                                                                          t

11/01/17 AMB    175.00   .10 L230      Drafting response to 11/1/17
                                       correspondence from Yvonne Tribble

PAGE       2

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   567219                    December 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 11/01/17 | JXS | 75.00 | .20 | L140 | | Update attorneys calendar concerning due date for Home Depots' confidential settlement memorandum due on 1/2/18, order dated 10/22/17: |
| 11/02/17 | LPB | 130.00 | .40 | L190 | | Draft report of proceedings going forward and evaluation of the settlement value; |
| 11/02/17 | AMB | 175.00 | .10 | L230 | | Analysis of 11/2/17 correspondence from Becky Popson : |
| 11/02/17 | JZ | 75.00 | .30 | L320 | | Letter by mail and fax to plaintiff's counsel re: outstanding plaintiff's authorizations request; |
| 11/02/17 | JZ | 75.00 | .20 | L320 | | Letter by mail and fax to Newark Rehabilitation Center re: follow-up plaintiff's records with additional documents; |
| 11/02/17 | JZ | 75.00 | .20 | L320 | | Letter by mail and fax to New York State Insurance Fund, Legal Department re: follow-up for updated plaintiff's claim and lien records; |
| 11/03/17 | LPB | 130.00 | .20 | L190 | | Draft 30 day report; |
| 11/03/17 | RDL | 175.00 | .10 | L160 | A104 | Review and analysis of 30-Day Case |
| 11/03/17 | AMB | 175.00 | .50 | L120 | | Drafting additions to report re: our |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   567219                    December 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 11/03/17 | AMB | 175.00 | .20 | L120 | | Drafting additions to 30 Day Case Status report to Becky Popson re: |
| 11/03/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Back Institute re: additional plaintiff's records request; |
| 11/03/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Ironbound MRI re: additional plaintiff's records request; |
| 11/04/17 | AMB | 175.00 | .40 | L130 | | Analysis of 11/4/17 report from retained investigator re: status of authorized surveillance on plaintiff for continuing damages assessment [SATURDAY]; |
| 11/06/17 | LPB | 130.00 | .20 | L190 | | Review recommended experts; |
| 11/06/17 | AMB | 175.00 | .10 | L120 | | Analysis of 11/6/17 correspondence from Becky Popson, copy to me re: |
| 11/06/17 | HJM | 75.00 | .60 | L310 | | Review and analysis plaintiff's medical records from The Back Institute (approx. 100 pages); |
| 11/06/17 | HJM | 75.00 | .50 | L310 | | Review and analysis plaintiff's medical records from Bergenfeld Surgical Center (approx. 80 pages); |
| 11/06/17 | HJM | 75.00 | .20 | L310 | | Review and analysis plaintiff's medical records from St. Joseph's Medical Center (14 pages); |
| 11/06/17 | HJM | 75.00 | .20 | L310 | | Review and analysis plaintiff's medical records from Surgicore of Jersey City (20 pages); |
| 11/07/17 | LPB | 130.00 | .20 | L190 | | Review filing of witnesses; |
| 11/07/17 | RDL | 175.00 | .20 | L410 | A104 | Review and analysis of October 30, 2017 correspondence from counsel for |

PAGE      4

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   567219                December 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | plaintiff regarding 5 witnesses who plaintiff will call at trial in support of plaintiff's claim; |
| 11/07/17 | RDL | 175.00 | 1.20 | L330 | A104 | Review, for substance and content, the 129-page transcript of the October 10, 2017 deposition testimony of Jorge Palacios; |
| 11/07/17 | RDL | 175.00 | .20 | L330 | A103 | Draft report to Becky Popson regarding |
| 11/08/17 | RDL | 175.00 | .70 | L310 | A101 | Prepare for telephone conference with Home Depot regarding current case status by review of pleadings, surveillance efforts and forthcoming court settlement conference; Labor Law liability claim under Section 240 and agreement for indemnification from Bryan's Home Improvement Corp.; |
| 11/08/17 | RDL | 175.00 | .20 | L120 | A106 | Telephone conference with Paul Kaplan and Becky Popson regarding |
| 11/10/17 | AMB | 175.00 | .10 | L210 | | Analysis of 11/10/17 correspondence from Becky Popson, copy to me re: |
| 11/10/17 | AMB | 175.00 | .10 | L210 | | Analysis of 11/3/17 correspondence from plaintiff's counsel re: request for Home Depot's excess coverage information (multiple attorneys authorized); |
| 11/14/17 | HJM | 75.00 | .10 | L130 | | Review and analysis correspondence from Cary Weiss of Med Review regarding Plaintiff's IMEs; |
| 11/14/17 | HJM | 75.00 | .20 | L130 | | Telephone conference with Cary Weiss of Med Review regarding Plaintiff's |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice# 567219                December 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y |
|------|------|------|-------|------|-------|
| | | | | | IMEs; |
| 11/14/17 | HJM | 75.00 | .10 | L130 | Review and analysis of further correspondence from Cary Weiss of Med Review regarding Plaintiff's IMEs; |
| 11/15/17 | JZ | 75.00 | .10 | L320 | Telephone conference with Iron Mountain re: additional plaintiff's records located; |
| 11/15/17 | JZ | 75.00 | .10 | L320 | Telephone conference with Dr. Michael Seidenstein's assistant re: follow-up for plaintiff's records; |
| 11/15/17 | JZ | 75.00 | .10 | L320 | Telephone conference with Newark Rehab Center re: follow-up for additional plaintiff's records; |
| 11/15/17 | JZ | 75.00 | .10 | L320 | Telephone conference with Dr. Colon re: follow-up for additional plaintiff's records; |
| 11/15/17 | JZ | 75.00 | .10 | L320 | Telephone conference with St. Joseph's Medical Center, Correspondence re: follow-up for additional plaintiff's records; |
| 11/15/17 | JZ | 75.00 | .20 | L320 | Telephone conference with St. Joseph's Medical Center, Radiology re: details of plaintiff's diagnostic exams, and related outstanding plaintiff's records request; |
| 11/15/17 | JZ | 75.00 | .10 | L320 | Telephone conference with St. Joseph Imaging Center re: follow-up for plaintiff's records; |
| 11/15/17 | JZ | 75.00 | .10 | L320 | Voice message to plaintiff's counsel re: follow-up for outstanding plaintiff's authorizations; |
| 11/15/17 | JZ | 75.00 | .30 | L320 | Letter to plaintiff's counsel by fax and mail re: follow-up for outstanding plaintiff's authorizations with proof of plaintiff's treatment at related healthcare providers; |
| 11/15/17 | JZ | 75.00 | .10 | L320 | Voice message to NYS Workers' |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   567219                    December 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 11/15/17 | JZ | 75.00 | .20 | L320 | | Compensation Board re: follow-up for additional plaintiff's claim records; Letter by mail and fax to Back Institute re: follow-up for additional plaintiff's records related to diagnostic exams; |
| 11/15/17 | JZ | 75.00 | .20 | L320 | | Letter to Bryan Home Improvement Corp. re: follow-up for additional plaintiff's records; |
| 11/20/17 | LPB | 130.00 | 1.60 | L210 | | Continue drafting the 3rd party complaint against ACIC and Bryan's; |
| 11/20/17 | HJM | 75.00 | .20 | L310 | | Telephone conference with Lucy of The Back Institute regarding Plaintiff's incomplete records and request that new records be sent to our office; |
| 11/21/17 | RDL | 175.00 | .60 | L310 | A104 | Review and analysis of 6-page November 20, 2017 Supplemental Disclosure by plaintiff regarding witnesses, injuries, meds, life care plan and economic loss for plaintiff; |
| 11/21/17 | RDL | 175.00 | 1.20 | L340 | A104 | Review and analysis of the November 17, 2017 expert disclosure by plaintiff of psychologist Dr. Guraci DaSilva; |
| 11/21/17 | RDL | 175.00 | .90 | L340 | A104 | Review and analysis of the November 17, 2017 expert disclosure by plaintiff of Dr. Michael Seidenstein, with CV and expert reports; |
| 11/21/17 | RDL | 175.00 | 1.20 | L340 | A104 | Review and analysis of the November 17, 2017 expert disclosure by plaintiff of economist Ronald Missun, with his reports and CV; |
| 11/21/17 | RDL | 175.00 | 1.30 | L340 | A104 | Review and analysis of the November 17, 2017 expert disclosure by plaintiff of Dr. Harold Bialsky, with his expert report and CV; |
| 11/21/17 | RDL | 175.00 | 1.80 | L340 | A104 | Review and analysis of the November 17, 2017 expert disclosure by |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   567219                    December 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | plaintiff of Dr. Omowunmi Osinubi, with his expert report and CV; |
| 11/21/17 | RDL | 175.00 | 1.20 | L340 | A104 | Review and analysis of the November 17, 2017 expert disclosure by plaintiff of Dr. Paul Ratzker, with his neurological report and CV; |
| 11/21/17 | RDL | 175.00 | 1.10 | L340 | A104 | Review and analysis of the November 17, 2017 expert disclosure by plaintiff of Dr. Harvey Rosenblum, with his expert report and CV; |
| 11/21/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Radiology Image Request of St. Joseph's re: additional details to locate plaintiff's images and related reports; |
| 11/21/17 | JZ | 75.00 | .10 | L320 | | Voice message to Workers' Compensation Board re: follow-up for additional plaintiff's records; |
| 11/21/17 | JZ | 75.00 | .20 | L320 | | Letter to Workers' Compensation Board re: additional details to follow up for additional records per plaintiff's continual claim; |
| 11/21/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Seidenstein's assistant re: follow-up for plaintiff's records; |
| 11/21/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Colon's office re: follow-up for plaintiff's records; |
| 11/21/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Bryan Home Improvement Corp. re: follow-up for plaintiff's records; |
| 11/22/17 | LPB | 130.00 | .30 | L310 | | Review supplemental disclosure; |
| 11/22/17 | RDL | 175.00 | .20 | L330 | A104 | Review and analysis of November 17, 2017 correspondence from counsel for plaintiff regarding executed deposition testimony of plaintiff; |
| 11/22/17 | RDL | 175.00 | .20 | L330 | A104 | Review and analysis of November 15, 2017 sworn affidavit by plaintiff |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   567219                    December 11, 2017

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|--|
| | | | | | | regarding his deposition testimony of September 27, 2017; |
| 11/27/17 | LPB | 130.00 | 2.70 | L340 | | Continue to review the expert disclosures submitted by PC and include in the report; |
| 11/27/17 | HJM | 75.00 | .10 | L130 | | Review and analysis correspondence from Cary Weiss of Med Review regarding Plaintiff's IMEs; |
| 11/28/17 | LPB | 130.00 | 1.80 | L340 | | Finalize review of the expert disclosures submitted by PC and include the experts in the draft report; |

TOTAL FEES.............................                    $ 3,889.50

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|----|--------------|
| 11/01/17 | | | E102 | .82 | Novitex Enterprise Solutions, Inc. - Date: 08-29-2017 - Service: Ipro Scan - Description: Print from E-Mail - Paralegal: James Zhu |
| 11/02/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 11/02/17 | .10 | 3.00 | E101 | .30 | Duplicating |
| 11/02/17 | .10 | 4.00 | E101 | .40 | Duplicating |
| 11/02/17 | .25 | 5.00 | E104 | 1.25 | Telecopier -Out, Phone#: (212) 267-4262 |
| 11/02/17 | .25 | 5.00 | E104 | 1.25 | Telecopier -Out, Phone#: (734) 811-338* |
| 11/02/17 | .25 | 4.00 | E104 | 1.00 | Telecopier -Out, Phone#: (212) 312-7776 |
| 11/10/17 | .10 | 2.00 | E101 | .20 | Duplicating |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   567219                    December 11, 2017

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 11/10/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 11/13/17 | .10 | 9.00 | E101 | .90 | Duplicating |
| 11/13/17 | .10 | 14.00 | E101 | 1.40 | Duplicating |
| 11/15/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 11/15/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 11/15/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 11/15/17 | .10 | 6.00 | E101 | .60 | Duplicating |
| 11/15/17 | .10 | 3.00 | E101 | .30 | Duplicating |
| 11/15/17 | .10 | 3.00 | E101 | .30 | Duplicating |
| 11/15/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 11/15/17 | .25 | 5.00 | E104 | 1.25 | Telecopier -Out, Phone#: (212) 267-4262 |
| 11/15/17 | .25 | 2.00 | E104 | .50 | Telecopier -Out, Phone#: (868) 881-80** |
| 11/15/17 | | | E105 | .56 | Long Dist. Tel., Extn (OUTGOING), Phone#: (914) 378-7000 |
| 11/15/17 | | | E105 | .08 | Long Dist. Tel., Extn (OUTGOING), Phone#: (845) 641-4666 |
| 11/20/17 | | | E105 | .16 | Long Dist. Tel., Extn (OUTGOING), Phone#: (908) 688-1999 |
| 11/21/17 | .10 | 13.00 | E101 | 1.30 | Duplicating |
| 11/21/17 | .10 | 18.00 | E101 | 1.80 | Duplicating |
| 11/21/17 | .10 | 147.00 | E101 | 14.70 | Duplicating |
| 11/21/17 | .10 | 80.00 | E101 | 8.00 | Duplicating |
| 11/21/17 | .10 | 34.00 | E101 | 3.40 | Duplicating |
| 11/21/17 | .10 | 17.00 | E101 | 1.70 | Duplicating |
| 11/22/17 | .10 | 8.00 | E101 | .80 | Duplicating |
| 11/22/17 | .10 | 72.00 | E101 | 7.20 | Duplicating |
| 11/22/17 | .10 | 103.00 | E101 | 10.30 | Duplicating |
| 11/30/17 | | | E100 | | |

PAGE     10

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

---

**FOR LEGAL SERVICES**

Invoice#   567219                    December 11, 2017

TOTAL FEES PLUS EXPENSES...............

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.
2455 Paces Ferry Road, N.W., Bldg. B-10
Atlanta, GA  30339-4024

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

---

FOR LEGAL SERVICES

Invoice#   567993                    January 10, 2018

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
         Litigation No.    : GL-16-11-17780
         Claim No.         : TBP
         Date of Loss      : TBP
         Examiner          : Ms. Becky R. Popson
         Defendant         : Home Depot U.S.A.Inc
         Claimant          : Daniel Rivera
         Our Tax I.D. No.  : 13-2916296
         Our File No.      : 930-83092(005)

         INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                          $ .00

Fees for Professional Services Through December 31, 2017     $ 7,153.00


                        SERVICES SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|-------|------|--------|
| Laurie P. Beatus | 5.10 | 130.00 | 663.00 |
| Arturo Boutin | 21.10 | 175.00 | 3,692.50 |
| Robert D. Lang | .30 | 175.00 | 52.50 |
| Helen McDonald | 15.20 | 75.00 | 1,140.00 |
| Sandy F. Thomas | 18.60 | 75.00 | 1,395.00 |
| James Zhu | 2.80 | 75.00 | 210.00 |
| | 63.10 | | $ 7,153.00 |

PAGE     1

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   567993                    January 10, 2018

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
          Litigation No.      : GL-16-11-17780
          Claim No.           : TBP
          Date of Loss        : TBP
          Examiner            : Ms. Becky R. Popson
          Defendant           : Home Depot U.S.A.Inc
          Claimant            : Daniel Rivera
          Our Tax I.D. No.    : 13-2916296
          Our File No.        : 930-83092(005)

          INTERIM BILL
GL-16-11-17780

      To legal services rendered and disbursements advanced during the
period of December 1, 2017 through December 31, 2017 ; such
legal services consisting of the following:

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 12/01/17 | HJM | 75.00 | .10 | L310 | | Telephone conference with The Back Institute regarding plaintiff's incomplete records; |
| 12/01/17 | HJM | 75.00 | .40 | L310 | | Telephone conference with Michael of NJ Imaging regarding plaintiff's incomplete records; |
| 12/01/17 | HJM | 75.00 | .20 | L310 | | Further telephone conference with NJ Imaging regarding plaintiff's incomplete records; |
| 12/04/17 | LPB | 130.00 | .10 | L250 | | Draft 30 day report; |
| 12/05/17 | AMB | 175.00 | .80 | L210 | | Drafting additions to authorized Summons and Complaint re: declaratory action for defense and indemnification against Bryan's Home Improvement Corp. and its insurer Atlantic Casualty Insurance Company; |
| 12/06/17 | RDL | 175.00 | .10 | L330 | A104 | Review and analysis of 30 day case status report regarding depositions plaintiff and Home Depot; |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 567993                        January 10, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 12/06/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with St. Joseph's Medical Center re: follow-up for plaintiff's records; |
| 12/06/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Bryan Home Improvement Corp. re: follow-up for plaintiff's records; |
| 12/07/17 | LPB | 130.00 | .10 | L210 | | Finalize the 3rd party complaint with revisions; |
| 12/07/17 | RDL | 175.00 | .20 | L330 | A104 | Review and analysis of December 1, 2017 Notice to Execute served by third-party defendant regarding the testimony of Home Depot Jose Palacios; |
| 12/07/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Workers' Compensation Board re: requesting updated/additional plaintiff's claim and WC records to us by email; |
| 12/07/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Trinitas Hospital re: plaintiff's treatment and exams in 2017, and details of related records; |
| 12/07/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to Back Institute re: requesting additional/updated plaintiff's records; |
| 12/07/17 | JZ | 75.00 | .10 | L320 | | Letter to Bryan Home Improvement Corp. re: requesting plaintiff's records; |
| 12/07/17 | JZ | 75.00 | .10 | L320 | | Letter by fax to Newark Rehabilitation re: requesting additional/updated plaintiff's records; |
| 12/07/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Seidenstein's assistant re: plaintiff's recent visits, and related records request; |
| 12/07/17 | HJM | 75.00 | .10 | L330 | | Review and analysis of third-party defendant Bryan's Home Improvement Corp.'s Notice to Execute dated |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 567993                    January 10, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | December 1, 2017 (5 pages); |
| 12/07/17 | HJM | 75.00 | .30 | L310 | | Draft summary of plaintiff's medical records from St. Joseph's Medical Center (9 pages); |
| 12/07/17 | HJM | 75.00 | .20 | L310 | | Finalize summary of plaintiff's medical records from St. Joseph's Medical Center; |
| 12/07/17 | HJM | 75.00 | .50 | L310 | | Draft summary of plaintiff's medical records from Bergenfield Surgical Center (50 pages); |
| 12/07/17 | HJM | 75.00 | .20 | L310 | | Finalize summary of plaintiff's medical records from Bergenfield Surgical Center (50 pages); |
| 12/07/17 | HJM | 75.00 | .50 | L310 | | Draft summary of plaintiff's medical records from Surgicore of Jersey City (20 pages); |
| 12/07/17 | HJM | 75.00 | .10 | L310 | | Finalize summary of plaintiff's medical records from Surgicore of Jersey City (20 pages); |
| 12/07/17 | HJM | 75.00 | .10 | L310 | | Review and analysis of plaintiff's medical records from New Jersey Imaging Network (2 pages); |
| 12/07/17 | HJM | 75.00 | .10 | L310 | | Draft summary of plaintiff's medical records from New Jersey Imaging Network (2 pages); |
| 12/07/17 | HJM | 75.00 | .10 | L310 | | Finalize summary of plaintiff's medical records from New Jersey Imaging Network (2 pages); |
| 12/07/17 | HJM | 75.00 | .20 | L310 | | Review and analysis of plaintiff's medical records received from plaintiff's counsel (20 pages); |
| 12/07/17 | HJM | 75.00 | .40 | L310 | | Draft summary of plaintiff's medical records received from plaintiff's counsel (20 pages); |
| 12/07/17 | HJM | 75.00 | .20 | L310 | | Finalize summary of plaintiff's medical records received from plaintiff's counsel (20 pages); |
| 12/07/17 | HJM | 75.00 | .20 | L310 | | Telephone conference with The Back |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    567993                         January 10, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | Institute regarding Plaintiff's incomplete records; |
| 12/08/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with Newark Rehabilitation Center re: additional details for plaintiff's records, and arranging charts to us by fax and free of charge; |
| 12/08/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with The Back Institute re: additional details discussion, and arranging plaintiff's large medical file on up to date visit to us by fax; |
| 12/11/17 | LPB | 130.00 | .20 | L330 | | Draft letter to HD witness regarding forwarding the EBT transcript; |
| 12/11/17 | LPB | 130.00 | 1.80 | L330 | | Review the EBT transcript of HD and the report on the EBT prior to forwarding the EBT transcript; |
| 12/11/17 | LPB | 130.00 | 1.40 | L160 | | Commence drafting mediation statement; |
| 12/11/17 | AMB | 175.00 | .10 | L230 | | Analysis of 12/11/17 correspondence from Yvonne Tribble re: Home Depot's appearance at 1/9/18 Settlement Conference; |
| 12/11/17 | AMB | 175.00 | .10 | L230 | | Drafting response to 12/11/17 correspondence from Yvonne Tribble re: Home Depot's appearance at 1/9/18 Settlement Conference; |
| 12/11/17 | AMB | 175.00 | .10 | L230 | | Analysis of further 12/11/17 correspondence from Yvonne Tribble re: Home Depot's appearance at 1/9/18 Settlement Conference; |
| 12/11/17 | AMB | 175.00 | .10 | L230 | | Drafting response to further 12/11/17 correspondence from Yvonne Tribble re: Home Depot's appearance at 1/9/18 Settlement Conference; |
| 12/11/17 | HJM | 75.00 | 3.90 | L310 | | Review and analysis of plaintiff's Workers' Compensation Records (approx. 1000 pages); |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   567993                    January 10, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 12/12/17 | LPB | 130.00 | .10 | L250 | | |
| 12/12/17 | AMB | 175.00 | .10 | L230 | | |
| 12/12/17 | AMB | 175.00 | .10 | L230 | | |
| 12/12/17 | AMB | 175.00 | .10 | L230 | | |
| 12/12/17 | AMB | 175.00 | .20 | L230 | | |
| 12/12/17 | JZ | 75.00 | .10 | L320 | Telephone conference with plaintiff's counsel re: follow-up for outstanding plaintiff's authorization; | |
| 12/12/17 | JZ | 75.00 | .10 | L320 | Review and analysis of plaintiff's authorization to Trinitas Hospital to ensure the completeness and | |

PAGE      6

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    567993                    January 10, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|---|---|---|---|---|---|---|
| | | | | | | compliance; |
| 12/12/17 | JZ | 75.00 | .10 | L320 | | Letter by certified mail to Trinitas Hospital re: requesting records per plaintiff's authorization; |
| 12/12/17 | JZ | 75.00 | .10 | L320 | | Letter to Bergenfield Surgical Center re: follow-up for plaintiff's records; |
| 12/12/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with St. Joseph's Medical Center, Radiology re: follow-up for plaintiff's records; |
| 12/12/17 | SFT | 75.00 | 1.30 | L320 | A103 | Documentation of analysis of Drs. Michael Trepeta, John C. Killian, Michael Katz and Bruce Meinhard's research documents to identify where the physician obtain his education, medical university appointments, research conducted, publication authored, active practice and hospital affiliations prior to obtaining/ conducting background check for |
| 12/13/17 | LPB | 130.00 | .40 | L160 | | Continue drafting mediation statement; |
| 12/13/17 | HJM | 75.00 | 3.10 | L310 | | Continued review and analysis of plaintiff's Workers' Compensation Records (approx. 1000 pages); |
| 12/14/17 | AMB | 175.00 | .10 | L130 | | Telephone conference with counsel for third-party defendant Bryan's Home Improvement re: defense IMEs of plaintiff; |
| 12/15/17 | LPB | 130.00 | .80 | L160 | | Review reports on deposition results to finalize the draft of the mediation statement; |
| 12/18/17 | AMB | 175.00 | .90 | L340 | | Analysis of plaintiff's FRCP 26(a)(2)(B) Disclosure of Expert Psychologist Juraci Da Silva, M.A.A, PH.D re: psychological evaluation of |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   567993                    January 10, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | plaintiff for continued assessment of claimed injuries and case value; |
| 12/18/17 | AMB | 175.00 | .80 | L340 | | Analysis of plaintiff's FRCP 26(a)(2)(B) Disclosure of Expert Orthopedic Surgeon Dr. Michael K. Seidenstein re: orthopedic evaluation and surgical intervention concerning claimed injuries for continued assessment of claimed injuries and case value; |
| 12/18/17 | AMB | 175.00 | .90 | L340 | | Analysis of plaintiff's FRCP 26(a)(2)(B) Disclosure of Expert Neurological Surgeon Dr. Paul K. Ratzker re: orthopedic evaluation and surgical intervention concerning claimed injuries for continued assessment of claimed injuries and case value; |
| 12/18/17 | AMB | 175.00 | .50 | L340 | | Analysis of plaintiff's FRCP 26(a)(2)(B) Disclosure of Expert Ophthalmologist Dr. Harvey S. Rosenblum re: orthopedic evaluation and surgical intervention concerning claimed injuries for continued assessment of claimed injuries and case value; |
| 12/18/17 | HJM | 75.00 | 1.70 | L310 | | Draft summary of Plaintiff's Workers' Compensation Records (approx. 1000 pages); |
| 12/18/17 | HJM | 75.00 | .30 | L310 | | Draft summary of Plaintiff's medical expenses obtained in Plaintiff's Workers' Compensation Records (approx. 1000 pages); |
| 12/19/17 | LPB | 130.00 | .20 | L340 | | Conference with co-def regarding drs for IME; |
| 12/19/17 | AMB | 175.00 | .90 | L340 | | Analysis of plaintiff's FRCP 26(a)(2)(B) Disclosure of Expert Economist Ronald Missun, Ph.D. re: |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   567993                    January 10, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | orthopedic evaluation and surgical intervention concerning claimed injuries for continued assessment of claimed injuries and case value; |
| 12/19/17 | AMB | 175.00 | 1.60 | L340 | | Analysis of plaintiff's FRCP 26(a)(2)(B) Disclosure of Expert Harold Bialsky, D.C., M.A., C.R.C., C.L.C.P. re: proposed Life Care Plan and Vocational Rehabilitation Assessment concerning claimed injuries for continued assessment of claimed injuries and case value; |
| 12/20/17 | AMB | 175.00 | 2.20 | L340 | | Analysis of plaintiff's FRCP 26(a)(2)(B) Disclosure of Preventive Medicine in Occupational and Environmental Medicine Expert Dr. Omowunmi Y.O. Osinubi  re: continued assessment of claimed injuries, including residual impairment from a trauma induced TBI, and case value; |
| 12/20/17 | HJM | 75.00 | 2.10 | L310 | | Continue drafting summary of Plaintiff's Workers' Compensation Records (approx. 1000 pages); |
| 12/21/17 | AMB | 175.00 | .10 | L130 | | Telephone conference with counsel for third-party defendant Bryan's Home Services re: notice that he cannot designate IME experts; |
| 12/22/17 | AMB | 175.00 | .20 | L230 | | Telephone conference with plaintiff's counsel re: proceeding with 1/9/18 Settlement Conference with Court and agreement to produce plaintiff for neurological and orthopedic IMEs; |
| 12/22/17 | HJM | 75.00 | .20 | L130 | | Telephone conference with JoLynn of Dr. Lecthenberg's office regarding plaintiff's IME; |
| 12/26/17 | AMB | 175.00 | 5.70 | L340 | | ! |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   567993                     January 10, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 12/26/17 | JZ | 75.00 | .10 | L320 | | |
| 12/26/17 | SFT | 75.00 | 2.80 | L320 | A104 | Review of plaintiff's medical records from Newark Rehabilitation Center (4pgs) and Black Institute (163pgs) for continued analysis of plaintiff alleged injuries. |
| 12/26/17 | SFT | 75.00 | 3.00 | L320 | A104 | Review additional medical records from Newark Rehabilitation Center (315 pgs) for continued analysis of plaintiff's alleged injuries. |
| 12/27/17 | AMB | 175.00 | 2.60 | L160 | | Drafting additions to Home Depot's Confidential Settlement Memorandum re: liability and damages position at 1/9/18 Settlement Conference; |
| 12/27/17 | AMB | 175.00 | .10 | L130 | | Telephone conference with Michael DeCarlo, Esq., counsel for third-party defendant Bryan's Home Improvement re: status of plaintiff's IMEs; |
| 12/27/17 | AMB | 175.00 | .10 | L130 | | Telephone call to Michael DeCarlo, Esq., counsel for third-party defendant Bryan's Home Improvement re: status of his authority to share in plaintiff's IME costs; |
| 12/27/17 | AMB | 175.00 | .30 | L130 | | |
| 12/27/17 | AMB | 175.00 | .10 | L130 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 567993                    January 10, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 12/27/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Bryan Home Improvement Corp. re: follow-up for plaintiff's records; |
| 12/27/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Trinitas Hospital, Correspondence re: follow-up for plaintiff's records; |
| 12/27/17 | JZ | 75.00 | .10 | L320 | | Telephone conference with Trinitas Hospital, Radiology re: follow-up for plaintiff's records; |
| 12/27/17 | JZ | 75.00 | .10 | L320 | | Letter to Trinitas Hospital required by Radiology Department there re: plaintiff's radiology records request; |
| 12/27/17 | JZ | 75.00 | .20 | L320 | | Telephone conference with St. Joseph's Medical Center re: follow-up for plaintiff's records; |
| 12/27/17 | JZ | 75.00 | .10 | L320 | | Review critical points re: continual letter to Trinitas Hospital, Radiology Department; |
| 12/27/17 | JZ | 75.00 | .10 | L320 | | Intake additional plaintiff's records from Bergenfield Surgical Center; |
| 12/27/17 | SFT | 75.00 | .20 | L320 | A108 | Telephone conference with Dr. Lechtenberg's office re: date and time for plaintiff's independent medical examination. |
| 12/27/17 | SFT | 75.00 | .30 | L320 | A103 | Draft correspondence letter re:notice of plaintiff's independent medical examination of 1/3/18. |
| 12/27/17 | SFT | 75.00 | 2.50 | L320 | A104 | Review medical record from the New York State Insurance Fund (1-213pgs out of 581pgs) for continued analysis of plaintiff's alleged injuries. |
| 12/27/17 | SFT | 75.00 | 2.80 | L320 | A104 | Review medical record from the New York State Insurance Fund (214-430 pgs out of 581pgs) for continued analysis of plaintiff's alleged injuries. |
| 12/28/17 | AMB | 175.00 | 1.10 | L160 | | Drafting further additions to Home |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   567993         .          January 10, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y |
|------|------|------|-------|------|-------|
| | | | | | Depot's Confidential Settlement Memorandum re: liability and damages position at 1/9/18 Settlement Conference; |
| 12/28/17 | AMB | 175.00 | .10 | L160 | |
| 12/28/17 | AMB | 175.00 | .10 | L130 | |
| 12/28/17 | AMB | 175.00 | .10 | L160 | |
| 12/28/17 | AMB | 175.00 | .40 | L160 | |
| 12/28/17 | AMB | 175.00 | .10 | L160 | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   567993                    January 10, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 12/28/17 | AMB | 175.00 | .30 | L160 | | |
| 12/28/17 | AMB | 175.00 | .10 | L160 | | |
| 12/28/17 | SFT | 75.00 | .10 | L320 | A104 | Review e-mail correspondence from plaintiff's counsel re: receipt of notice regarding plaintiff's upcoming independent medical examination appointment with Dr. Lechtenberg. |
| 12/28/17 | SFT | 75.00 | .10 | L320 | A108 | Telephone conference with Magna Legal Service re: Spanish interpreter for plaintiff's upcoming independent medical examination with Dr. Lechtenberg on 1/3/18. |
| 12/28/17 | SFT | 75.00 | 2.50 | L320 | A104 | Review medical record from the New York State Insurance Fund (430-581 pgs) for continued analysis of plaintiff's alleged injuries. |
| 12/28/17 | SFT | 75.00 | .10 | L320 | A104 | Review e-mail correspondence from Magna Legal Service re: confirmation of scheduling Spanish interpreter for plaintiff's upcoming independent medical examination with Dr. Lechtenberg on 1/3/18. |
| 12/28/17 | SFT | 75.00 | 2.90 | L320 | A104 | Review medical records from Bergenfield Surgical Center (51pgs) and plaintiff's document production (147pgs) to compile for plaintiff's |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   567993                    January 10, 2018

DATE   ATTY   RATE   HOURS TASK ACT'Y

upcoming independent medical
examination.

TOTAL FEES..............................        $ 7,153.00

                   nt

                                                    $

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|---|---|---|---|---|---|
| 12/01/17 | | | E105 | .08 | Long Dist. Tel., Extn (OUTGOING), Phone#: (908) 688-1999 |
| 12/01/17 | | | E105 | .32 | Long Dist. Tel., Extn (OUTGOING), Phone#: (201) 567-8275 |
| 12/01/17 | | | E120 | 1,509.96 | Private Investigation(s) - Pacer Group Inc. - Period: From 08-19-2017 To 10-28-2017 - Various Investigative Services - As Per Laurie Beatus - Arturo M. Boutin - Robert D. Lang |
| 12/01/17 | | | E118 | 444.00 | Translation Services - Eiber Translations, Inc. - Job Date: 09-27-2017 - Language: Spanish - Witness: Daniel Rivera - As Per Robert D. Lang |
| 12/01/17 | | | E118 | 222.00 | Translation Services - Eiber Translations, Inc. - Job Date: 09-28-2017 - Language: Spanish - Witness: Daniel Rivera - As Per Robert D. Lang |
| 12/07/17 | .10 | 2.00 | E101 | .20 | Duplicating |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 567993                    January 10, 2018

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|---|---|---|---|---|---|
| 12/07/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 12/07/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 12/07/17 | .10 | 3.00 | E101 | .30 | Duplicating |
| 12/07/17 | .10 | 581.00 | E101 | 58.10 | Duplicating - MCDONALD HELEN |
| 12/07/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 12/07/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 12/07/17 | .10 | 23.00 | E101 | 2.30 | Duplicating |
| 12/07/17 | .10 | 4.00 | E101 | .40 | Duplicating |
| 12/07/17 | .25 | 4.00 | E104 | 1.00 | Telecopier -Out, Phone#: (086) 888-180* |
| 12/07/17 | .25 | 4.00 | E104 | 1.00 | Telecopier -Out, Phone#: (348) 113-38** |
| 12/07/17 | | | E105 | .16 | Long Dist. Tel., Extn (OUTGOING), Phone#: (607) 337-7475 |
| 12/07/17 | | | E105 | .08 | Long Dist. Tel., Extn (OUTGOING), Phone#: (607) 337-7475 |
| 12/07/17 | | | E105 | .08 | Long Dist. Tel., Extn (OUTGOING), Phone#: (914) 557-0343 |
| 12/07/17 | | | E105 | .08 | Long Dist. Tel., Extn (OUTGOING), Phone#: (845) 641-4666 |
| 12/07/17 | | | E105 | .24 | Long Dist. Tel., Extn (OUTGOING), Phone#: (908) 688-1999 |
| 12/08/17 | .10 | 5.00 | E101 | .50 | Duplicating |
| 12/08/17 | .10 | 3.00 | E101 | .30 | Duplicating |
| 12/08/17 | .10 | 56.00 | E101 | 5.60 | Duplicating |
| 12/08/17 | .10 | 31.00 | E101 | 3.10 | Duplicating |
| 12/08/17 | .10 | 14.00 | E101 | 1.40 | Duplicating |
| 12/08/17 | .10 | 81.00 | E101 | 8.10 | Duplicating |
| 12/11/17 | .10 | 830.00 | E101 | 83.00 | Duplicating - MCDONALD HELEN |
| 12/11/17 | .10 | 3.00 | E101 | .30 | Duplicating |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    567993                    January 10, 2018

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 12/11/17 | .10 | 3.00 | E101 | .30 | Duplicating |
| 12/12/17 | .25 | 4.00 | E104 | 1.00 | Telecopier -Out, Phone#: (201) 374-2835 |
| 12/14/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 12/14/17 | .10 | 1.00 | E101 | .10 | Duplicating |
| 12/26/17 | .10 | 10.00 | E101 | 1.00 | Duplicating - |
| 12/27/17 | .10 | 50.00 | E101 | 5.00 | Duplicating - ZHU JAMES |
| 12/27/17 | .10 | 11.00 | E101 | 1.10 | Duplicating |
| 12/27/17 | .10 | 13.00 | E101 | 1.30 | Duplicating |
| 12/27/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 12/27/17 | .10 | 51.00 | E101 | 5.10 | Duplicating |
| 12/27/17 | .10 | 3.00 | E101 | .30 | Duplicating |
| 12/27/17 | .10 | 6.00 | E101 | .60 | Duplicating |
| 12/27/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 12/27/17 | .10 | 2.00 | E101 | .20 | Duplicating |
| 12/27/17 | .25 | 3.00 | E104 | .75 | Telecopier -Out, Phone#: (212) 267-4262 |
| 12/27/17 | | | E105 | .08 | Long Dist. Tel., Extn (OUTGOING), Phone#: (845) 641-4666 |
| 12/27/17 | | | E105 | .32 | Long Dist. Tel., Extn (OUTGOING), Phone#: (908) 994-5000 |

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.                          D'Amato & Lynch, LLP
2455 Paces Ferry Road, N.W., Bldg. B-10      Two World Financial Center
Atlanta, GA  30339-4024                          New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   568682                February 12, 2018

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
        Litigation No.     : GL-16-11-17780
        Claim No.          : TBP
        Date of Loss       : TBP
        Examiner           : Ms. Becky R. Popson
        Defendant          : Home Depot U.S.A.Inc
        Claimant           : Daniel Rivera
        Our Tax I.D. No.   : 13-2916296
        Our File No.       : 930-83092(005)

        INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                        $ .00

Fees for Professional Services Through January 31, 2018      $ 6,695.50

SERVICES SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Laurie P. Beatus | 13.10 | 130.00 | 1,703.00 |
| Arturo Boutin | 15.60 | 175.00 | 2,730.00 |
| Megan Kessig | 1.50 | 75.00 | 112.50 |
| Robert D. Lang | 4.70 | 175.00 | 822.50 |
| Helen McDonald | 2.80 | 75.00 | 210.00 |
| Jerome Smith | 1.60 | 75.00 | 120.00 |
| Sandy F. Thomas | 10.70 | 75.00 | 802.50 |
| James Zhu | 2.60 | 75.00 | 195.00 |
| | 52.60 | | $ 6,695.50 |

PAGE      1

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   568682                    February 12, 2018

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
         Litigation No.    : GL-16-11-17780
         Claim No.         : TBP
         Date of Loss      : TBP
         Examiner          : Ms. Becky R. Popson
         Defendant         : Home Depot U.S.A.Inc
         Claimant          : Daniel Rivera
         Our Tax I.D. No.  : 13-2916296
         Our File No.      : 930-83092(005)

         INTERIM BILL
GL-16-11-17780

      To legal services rendered and disbursements advanced during the
period of January 2, 2018 through January 31, 2018  ; such
legal services consisting of the following:


 DATE    ATTY    RATE   HOURS  TASK ACT'Y

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|---|---|---|---|---|---|---|
| 1/02/18 | LPB | 130.00 | .20 | L160 | | Review finalized mediation statement; |
| 1/02/18 | RDL | 175.00 | .10 | L330 | A104 | Review and analysis of December 22, 2017 correspondence from counsel for plaintiff regarding deposition testimony of Home Depot witness Jorge Palacios; |
| 1/02/18 | RDL | 175.00 | .20 | L160 | A103 | Finalize and send letter to Magistrate Judge Peck regarding requested appearance by Mary Loudermilk by telephone for the January 9th settlement conference; |
| 1/02/18 | RDL | 175.00 | .20 | L160 | A103 | Draft report to the client regarding our position on mediation and request that Mary Loudermilk appear by telephone at the forthcoming settlement conference; |
| 1/02/18 | RDL | 175.00 | .30 | L160 | A103 | Review and finalize Confidential Settlement Submission to Magistrate Judge Peck; |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    568682                    February 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 1/02/18 | AMB | 175.00 | .20 | L230 | | Drafting correspondence to Magistrate Peck re: request for leave to have Mary Loudermilk appear at 1/9/18 Settlement Conference by telephone; |
| 1/02/18 | JXS | 75.00 | .40 | L140 | | Review Judge Peck's and United State Southern District, and e-filing Rules to comply before e-filing letter dated 1/2/18: |
| 1/02/18 | JXS | 75.00 | .10 | L140 | | E-filed letter dated 1/2/18, request leave to attend January 9, settlement conference: |
| 1/02/18 | MXK | 75.00 | .20 | L140 | | Called Plaintiff's counsel to let them know that the Doctor scheduled for the IME of their client had to cancel due to the flu, I asked them to provide other available dates; |
| 1/03/18 | LPB | 130.00 | .20 | L340 | | Telephone call from Dr's office regarding rescheduling of IME because of Dr's illness; |
| 1/03/18 | LPB | 130.00 | .10 | L160 | | Draft email to HD regarding the Court allowing HD to appear by telephone at the court conference; |
| 1/03/18 | RDL | 175.00 | .20 | L160 | A104 | Review and analysis of the Court Order allowing Mary Loudermilk to appear by telephone at the forthcoming settlement conference; |
| 1/03/18 | SFT | 75.00 | .20 | L320 | A108 | Telephone conference with Dr. Lechtenberg's office re: new date for plaintiff's independent medical examination. |
| 1/03/18 | SFT | 75.00 | .20 | L320 | A108 | Telephone conference with plaintiff's counsel re:new date for plaintiff's independent medical examination. |
| 1/04/18 | AMB | 175.00 | .10 | L230 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   568682                    February 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|--|
| 1/05/18 | LPB | 130.00 | .20 | L340 | | Telephone call from Dr's office regarding rescheduling of IME; |
| 1/05/18 | RDL | 175.00 | .10 | L160 | A104 | Review and analysis of January 5th 30-Day Case Status Report regarding medical records, depositions, and forthcoming settlement conference; |
| 1/05/18 | SFT | 75.00 | .20 | L320 | A108 | Telephone conference with plaintiff's counsel re: new date for plaintiff's independent medical examination. |
| 1/05/18 | SFT | 75.00 | .30 | L320 | A103 | Draft correspondence letter to plaintiff's counsel re: plaintiff's new independent medical examination. |
| 1/08/18 | LPB | 130.00 | 1.40 | L160 | | Review letter to court and prepare documents to provide to the Judge in preparation of the settlement conference; |
| 1/08/18 | LPB | 130.00 | .80 | L240 | | Review MSJ filed by PC plus a memo of law; |
| 1/08/18 | LPB | 130.00 | .20 | L210 | | Draft email to HD regarding seeking approval of the DJ complaint; |
| 1/08/18 | LPB | 130.00 | .20 | L210 | | Finalize the draft of the complaint against ACIC; |
| 1/08/18 | AMB | 175.00 | .10 | L320 | | |
| 1/09/18 | LPB | 130.00 | .70 | L160 | | Commence drafting report on the settlement conference; |
| 1/09/18 | LPB | 130.00 | .10 | L160 | | Review order of referral to a court mediator; |
| 1/09/18 | RDL | 175.00 | .20 | L160 | A104 | Review and analysis of the January 9th Court Report by Magistrate Judge Peck referring the case to the Court Mediation Program; |
| 1/09/18 | AMB | 175.00 | 1.00 | L230 | | Travel to and from USDC Courthouse, SDNY re: court-ordered settlement conference; (half time) |

PAGE       4

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 568682                    February 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 1/09/18 | AMB | 175.00 | 1.80 | L230 | | Appearance in SDNY re: court-ordered settlement conference; |
| 1/09/18 | AMB | 175.00 | .10 | L340 | | |
| 1/09/18 | AMB | 175.00 | .10 | L210 | | |
| 1/09/18 | AMB | 175.00 | .20 | L320 | | |
| 1/09/18 | AMB | 175.00 | .10 | L160 | | |
| 1/09/18 | AMB | 175.00 | .10 | L160 | | Analysis of 1/9/18 correspondence from NAM re: request for Home Depot's position to mediate case with mediator Judge John DiBlasi; |
| 1/09/18 | AMB | 175.00 | .10 | L160 | | |
| 1/09/18 | AMB | 175.00 | .10 | L160 | | |
| 1/09/18 | JZ | 75.00 | .10 | L320 | | Review and analysis of plaintiff's authorization to Rosenblum Eye Center to ensure the completeness and compliance; |
| 1/09/18 | JZ | 75.00 | .10 | L320 | | Review and analysis of plaintiff's |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#    568682                    February 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | authorization to Dr. Michael Seidenstein to ensure the completeness and compliance; |
| 1/09/18 | JZ | 75.00 | .10 | L320 | | Review and analysis of plaintiff's authorization to Dr. Juraci Da Silva to ensure the completeness and compliance; |
| 1/09/18 | JZ | 75.00 | .10 | L320 | | Review and analysis of plaintiff's authorization to Dr. Paul Ratzker to ensure the completeness and compliance; |
| 1/09/18 | JZ | 75.00 | .10 | L320 | | Letter by certified mail to Rosenblum Eye Center re: requesting records per plaintiff's authorization; |
| 1/09/18 | JZ | 75.00 | .10 | L320 | | Letter by certified mail to Dr. Michael Seidenstein re: requesting records per plaintiff's authorization; |
| 1/09/18 | JZ | 75.00 | .10 | L320 | | Letter by certified mail to Dr. Juraci Da Silva re: requesting records per plaintiff's authorization; |
| 1/09/18 | JZ | 75.00 | .10 | L320 | | Letter by certified mail to Dr. Paul Ratzker re: requesting records per plaintiff's authorization; |
| 1/09/18 | JZ | 75.00 | .20 | L320 | | Telephone conference with Trinitas Reginal Medical Center re: additional details for plaintiff's records from both Correspondence and Radiology; |
| 1/09/18 | JXS | 75.00 | .40 | L140 | | Review court docket sheet to obtain copy of requested document, plaintiff summary judgment motion, and supporting documents: |
| 1/10/18 | LPB | 130.00 | 2.00 | L160 | | Commence drafting a report on the liability, damages and the  future settlement issues; |
| 1/10/18 | AMB | 175.00 | .10 | L160 | | Analysis of 1/9/18 Order re: referral of case to mediation; |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 568682                          February 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 1/10/18 | AMB | 175.00 | 1.60 | L230 | | |
| 1/10/18 | JZ | 75.00 | .20 | L320 | | Telephone conference with Trinitas Reginal Medical Center, Radiology re: additional details for plaintiff's radiology records including plaintiff's chest x-rays; |
| 1/11/18 | LPB | 130.00 | .60 | L160 | | Continue drafting the report on the liability and future settlement issues; |
| 1/11/18 | JXS | 75.00 | .30 | L140 | | Update attorneys calendar concerning due date to notify Mediator regarding disqualification on 1/26/18, due date for Federal Court to assigned Mediation on 1/19/18 and Mediator Expert Request on 1/16/18, per order dated 1/9/18; |
| 1/11/18 | HJM | 75.00 | .10 | L240 | | Review and analysis of Plaintiff's Partial Summary Judgment Motion, Declaration in Support of Plaintiff's Motion for Summary Judgment, Memorandum of Law in Support of Plaintiff's Motion for Summary Judgment dated January 5, 2018 (approx. 1,000 pages); |
| 1/12/18 | LPB | 130.00 | 1.70 | L190 | | Conduct a verdict search for the report on the liability and future settlement issues; |
| 1/12/18 | RDL | 175.00 | .10 | L160 | A104 | Review and analysis of Court-filed Notice of Assignment of Mediator; |
| 1/16/18 | LPB | 130.00 | .20 | L340 | | Telephone conference with Dr's office |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   568682                    February 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | regarding IME to be conducted 1/17; |
| 1/16/18 | SFT | 75.00 | .20 | L320 | A108 | Telephone conference with Dr. Lechtenberg's office re: confirming with plaintiff's independent medical examination. |
| 1/16/18 | SFT | 75.00 | .20 | L320 | A108 | Telephone conference with Magna Legal Services re: confirming Spanish interpreter for plaintiff's independent medical examination |
| 1/16/18 | SFT | 75.00 | .20 | L320 | A108 | Telephone conference with plaintiff's counsel re: confirming plaintiff's independent medical examination |
| 1/16/18 | MXK | 75.00 | .20 | L140 | | Called PC to confirm they are prepared for tomorrow's IME; |
| 1/17/18 | RDL | 175.00 | .10 | L160 | A104 | Review and analysis of the January 17th correspondence from NAM regarding potential mediators, dates and times for settlement conference; |
| 1/17/18 | AMB | 175.00 | .10 | L160 | | Analysis of 1/17/17 correspondence from NAM re: proposed mediation dates and mediators; |
| 1/17/18 | AMB | 175.00 | .10 | L160 | | Analysis of 1/17/17 correspondence from counsel for third-party defendant Bryan's re: agreement to mediation at JAMS on 2/7/18 with mediator Judge John DiBlasi; |
| 1/17/18 | AMB | 175.00 | .10 | L160 | | Analysis of 1/17/17 correspondence from plaintiff's counsel re: proposed mediation at JAMS on 2/7/18 with mediator Judge John DiBlasi; |
| 1/17/18 | AMB | 175.00 | .10 | L160 | | Analysis of further 1/17/17 correspondence from plaintiff's counsel re: proposed mediation at JAMS on 2/7/18 with mediator Judge John DiBlasi; |
| 1/17/18 | JXS | 75.00 | .20 | L140 | | Review USDC_SDNY Local rule 6.1 to compute due date to oppose plaintiff's summary judgment motion |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   568682                    February 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | dated 1/8/18: |
| 1/17/18 | SFT | 75.00 | 3.10 | L320 | A104 | Vetted/review of workers' compensation board and Insurance Fund records (581pgs) to cross reference to identify any duplications before providing to expert witness Dr. Lechtenberg  for his review (876pgs) for contained analysis of plaintiff's injuries. |
| 1/17/18 | MXK | 75.00 | .10 | L140 | | Sent Magna a copy of the Notice to take Plaintiff's IME, per their request; |
| 1/18/18 | JZ | 75.00 | .20 | L320 | | Telephone conference with Joseph of Dr. Juraci Da Silva's office re: additional details for plaintiff's records for his psychological consultation; |
| 1/19/18 | LPB | 130.00 | .20 | L240 | | Draft letter to the court regarding extension of time to answer the complaint; |
| 1/19/18 | AMB | 175.00 | 2.60 | L160 | | |
| 1/19/18 | MXK | 75.00 | .10 | L140 | | E-filed a letter motion with the Southern District of New York, per attorney L.P.B.; |
| 1/21/18 | AMB | 175.00 | .10 | L160 | | Analysis of 1/21/18 correspondence from counsel for third-party defendant Bryan's re: agreement to mediate case on 2/7/18 at NAMS [SUNDAY]; |
| 1/22/18 | LPB | 130.00 | .20 | L190 | | Finalize analysis of case; |
| 1/22/18 | RDL | 175.00 | .10 | L240 | A104 | Review and analysis of the January 22, 2018 court order re-setting |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   568682                    February 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|-|
| | | | | | | deadlines with responses due February 12, 2018 to motion for summary judgment; |
| 1/22/18 | RDL | 175.00 | .10 | L240 | A104 | Review and analysis of so-ordered agreed upon extension of time to oppose motion for summary judgment issued by Judge Forrest; |
| 1/22/18 | RDL | 175.00 | .10 | L240 | A104 | Review and analysis of court report regarding letter motion for extension of time to file opposition to motion for summary judgment, served by counsel for plaintiff; |
| 1/22/18 | RDL | 175.00 | .20 | L240 | A104 | Review and analysis of the January 22, 2018 court report regarding order issued by the Magistrate Judge on whether plaintiff has a position on the application on the extension of time to oppose the motion for summary judgment; |
| 1/22/18 | RDL | 175.00 | .30 | L430 | A104 | Review and analysis of the January 24, 2018 correspondence from Paul Kaplan regarding application of Labor Law Section 240 and basis for $6 to $7 million potential jury verdict range; |
| 1/22/18 | RDL | 175.00 | .30 | L430 | A10? | |
| 1/22/18 | JXS | 75.00 | .10 | L140 | | Communicated with Judge Forrest's part regarding letter motion to extend time to answer; |
| 1/22/18 | JXS | 75.00 | .10 | L140 | | Obtain copy of letter dated 1/19/18, request for time to file answer, signed order from Judge Forrest, Southern District New York; |

PAGE     10

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   568682                February 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 1/22/18 | SFT | 75.00 | .50 | L320 | A104 | Vetted/review plaintiff's counsel interrogatories dd. 5/23/17, supplement disclosure dd. 10/2/17 and supplement disclosure dd. 11/20/17 to provide Dr. Lechtenberg for his review and analysis of plaintiff's injuries. |
| 1/22/18 | SFT | 75.00 | 2.70 | L320 | A104 | Vetted/review plaintiff medical records and films from New Jersey Imaging Network, Bergenfield Surgical Center, Newark, Rehabilitation Center, Back Institute, New York State Workers Compensation Board/New York Insurance Fund to provide Dr. Lechtenberg for his review and analysis of plaintiff's injuries. |
| 1/22/18 | SFT | 75.00 | .40 | L320 | A103 | Draft correspondence letter to Dr. Lechtenberg re: plaintiff's interrogatories, supplemental disclosures, medical records and films to provide Dr. Lechtenberg for his review and analysis of plaintiff's injuries. |
| 1/22/18 | SFT | 75.00 | 1.50 | L320 | A104 | Vetted/review of workers' compensation board and Insurance Fund records (581pgs) to cross reference to identify any duplications before providing to expert witness Dr. Lechtenberg for his review (876pgs) for contained analysis of plaintiff's injuries. |
| 1/23/18 | JZ | 75.00 | .10 | L320 | | Intake of plaintiff's records from Dr. Juraci Da Silva; |
| 1/23/18 | HJM | 75.00 | .30 | L130 | | Telephone conference with JoLynn of Dr. Richard Lechtenberg's office regarding plaintiff's IME; |
| 1/23/18 | HJM | 75.00 | .10 | L130 | | Review and analysis of correspondence Cary Weiss of MedReview regarding |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   568682                    February 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 1/23/18 | HJM | 75.00 | .20 | L130 | | PL's orthopedic IME;<br>Telephone conference with Cary Weiss of MedReview regarding PL's orthopedic IME; |
| 1/24/18 | LPB | 130.00 | .10 | L160 | | Review assignment of mediator for judicial mediation; |
| 1/24/18 | AMB | 175.00 | .50 | L120 | | |
| 1/24/18 | AMB | 175.00 | .10 | L450 | | |
| 1/24/18 | AMB | 175.00 | .10 | L450 | | |
| 1/24/18 | AMB | 175.00 | .10 | L120 | | |
| 1/24/18 | AMB | 175.00 | .10 | L120 | | Analysis of 1/24/18 correspondence from Court re: parties' response to court appointed mediator's proposed 2/12/18 mediation; |
| 1/24/18 | SFT | 75.00 | .70 | L320 | A104 | Review plaintiff's counsel bill of particulars and supplemental Bill of Particulars (15pgs) detailing plaintiff's injuries for continued case analysis. |
| 1/25/18 | LPB | 130.00 | .10 | L160 | | Review email from PC and the court mediator regarding scheduling the court mediation; |
| 1/25/18 | RDL | 175.00 | .80 | L120 | A104 | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   568682                    February 12, 2018

DATE     ATTY     RATE    HOURS   TASK  ACT'Y

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | Description |
|------|------|------|-------|------|-------|-------------|
| 1/25/18 | JZ | 75.00 | .10 | L320 | | Intake of plaintiff's records from Trinitas Regional Medical Center, Radiology Department; |
| 1/25/18 | JZ | 75.00 | .10 | L320 | | Review and analysis of a CD from Trinitas Reginal Medical Center to ensure the completeness and compliance per plaintiff's authorization and our request; |
| 1/25/18 | JZ | 75.00 | .10 | L320 | | Telephone conference with Bryan Home Improvement Corp. re: follow-up for plaintiff's records; |
| 1/25/18 | JZ | 75.00 | .10 | L320 | | Telephone conference with Newark Rehabilitation re: follow-up for plaintiff's records; |
| 1/25/18 | JZ | 75.00 | .10 | L320 | | Telephone conference with The Back Institute re: follow-up for additional plaintiff's records; |
| 1/25/18 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Colon's assistant re: follow-up for additional plaintiff's records; |
| 1/25/18 | JZ | 75.00 | .10 | L320 | | Telephone conference with Rosenblum Eye Center re: follow-up for plaintiff's records, and arranging charts to us by fax free of charge; |
| 1/25/18 | HJM | 75.00 | .10 | L130 | | Review and analysis correspondence from David Altman of MedReview regarding plaintiff's pending orthopedic IME review; |
| 1/25/18 | SFT | 75.00 | .30 | L320 | A103 | Draft follow-up correspondence letter to Dr. Lechtenberg re: plaintiff's original films and report of his cervical spine |
| 1/26/18 | LPB | 130.00 | .50 | L190 | | Review experts reports for argument of a grave injury; |
| 1/26/18 | RDL | 175.00 | .90 | L120 | A101 | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   568682                        February 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 1/26/18 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Michael Seidenstein's assistant re: plaintiff's recent visits and related records request; |
| 1/26/18 | JZ | 75.00 | .20 | L320 | | Letter to Bryan Home Improvement Corp. re: follow-up for plaintiff's records; |
| 1/26/18 | JZ | 75.00 | .10 | L320 | | Intake of plaintiff's records from Rosenblum Eye Center; |
| 1/26/18 | HJM | 75.00 | .20 | L130 | | Telephone conference with Carry Weiss of MedReview regarding plaintiff's pending orthopedic IME; |
| 1/26/18 | HJM | 75.00 | .20 | L130 | | Further telephone conference with Carry Weiss of MedReview regarding plaintiff's pending orthopedic IME; |
| 1/26/18 | HJM | 75.00 | .10 | L130 | | Correspondence to Carry Weiss of MedReview regarding plaintiff's pending orthopedic IME; |
| 1/26/18 | HJM | 75.00 | .30 | L130 | | Telephone conference with Tizi of Dr. Richard Lechtenberg's office regarding Dr. Lechtenberg's report pertaining to plaintiff's IME; |
| 1/26/18 | HJM | 75.00 | .20 | L130 | | |
| 1/26/18 | HJM | 75.00 | .10 | L130 | | |
| 1/26/18 | HJM | 75.00 | .10 | L130 | | |
| 1/26/18 | MXK | 75.00 | .20 | L140 | | Called and left a message for Lisa in |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#    568682                    February 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | order to try and get Judge DiBlasi's availability for the week of February 12th; |
| 1/29/18 | LPB | 130.00 | .10 | L340 | | |
| 1/29/18 | AMB | 175.00 | .10 | L160 | | Telephone call to plaintiff's counsel re: mediation, expert depositions, orthopedic IME and 3/12/18 trial; |
| 1/29/18 | AMB | 175.00 | .10 | L160 | | Further telephone call to plaintiff's counsel re: mediation, expert depositions, orthopedic IME and 3/12/18 trial; |
| 1/29/18 | AMB | 175.00 | .10 | L160 | | Telephone call to counsel for third-party defendant Bryan's re: mediation, expert depositions, orthopedic IME, surveillance on plaintiff and 3/12/18 trial; |
| 1/29/18 | AMB | 175.00 | .10 | L160 | | Telephone conference with plaintiff's counsel re: mediation, expert depositions, orthopedic IME and 3/12/18 trial; |
| 1/29/18 | HJM | 75.00 | .10 | L110 | | |
| 1/29/18 | HJM | 75.00 | .20 | L130 | | Telephone conference with Cary Weiss of MedReview regarding pending orthopedic IME of plaintiff; |
| 1/29/18 | HJM | 75.00 | .20 | L130 | | Further telephone conference with Cary Weiss of MedReview regarding pending orthopedic IME of plaintiff; |
| 1/29/18 | HJM | 75.00 | .10 | L130 | | Review and analysis of correspondence from Cary Weiss of MedReview regarding pending orthopedic and life care planner IMEs of plaintiff; |
| 1/30/18 | LPB | 130.00 | .10 | L160 | | Review email from Court mediator regarding scheduling the SDNY mediation; |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#   568682                    February 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 1/30/18 | LPB | 130.00 | .10 | L160 | | |
| 1/30/18 | LPB | 130.00 | .30 | L340 | | Review CVs of experts recommended for ortho and life care interviews; |
| 1/30/18 | LPB | 130.00 | .20 | L190 | | |
| 1/30/18 | LPB | 130.00 | 1.30 | L240 | | |
| 1/30/18 | RDL | 175.00 | .10 | L120 | A104 | |
| 1/30/18 | RDL | 175.00 | .30 | L120 | A106 | |
| 1/30/18 | AMB | 175.00 | .30 | L160 | | Telephone conference with plaintiff's counsel re: mediation, expert depositions, orthopedic IME and 3/12/18 trial; |
| 1/30/18 | AMB | 175.00 | .40 | L160 | | Telephone conference with counsel for third-party defendant Bryan's re: mediation, expert depositions, orthopedic IME and 3/12/18 trial; |
| 1/30/18 | AMB | 175.00 | .10 | L160 | | Analysis of 1/30/18 correspondence from counsel for third-party defendant Bryan's re: proposed federal mediation dates; |
| 1/30/18 | AMB | 175.00 | 1.30 | L160 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   568682                    February 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 1/30/18 | AMB | 175.00 | .40 | L160 | | |
| 1/30/18 | AMB | 175.00 | 2.60 | L160 | | |
| 1/30/18 | AMB | 175.00 | .10 | L160 | | Analysis of 1/30/18 correspondence from Dayton P. Haigney, Esq. re: court scheduled mediation; |
| 1/30/18 | MXK | 75.00 | .20 | L140 | | Called and left Lisa another message at NAM regarding the Rivera mediation; |
| 1/30/18 | MXK | 75.00 | .20 | L140 | | Called back Lisa from NAM and left another message; |
| 1/31/18 | LPB | 130.00 | .10 | L160 | | Draft email to Court mediator regarding our availability for the scheduling the SDNY mediation; |
| 1/31/18 | LPB | 130.00 | 1.20 | L240 | | Review the motion for SJ by Bryan's to oppose; |
| 1/31/18 | AMB | 175.00 | .10 | L160 | | |
| 1/31/18 | AMB | 175.00 | .10 | L160 | | |
| 1/31/18 | AMB | 175.00 | .10 | L160 | | |

PAGE     17

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice# 568682                    February 12, 2018

DATE   ATTY    RATE   HOURS TASK ACT'Y

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|---|---|---|---|---|---|---|
| 1/31/18 | HJM | 75.00 | .20 | L130 | | Telephone conference with JoLynn of Dr. Richard Lecthenberg's office regarding plaintiff's medical records and Dr. Lecthenberg's report of plaintiff's IME; |
| 1/31/18 | MXK | 75.00 | .30 | L140 | A110 | Called NAM to get Judge DiBlasi's availability for the week of 2/12 Lisa provided me with available dates and times; |

TOTAL FEES.............................                    $ 6,695.50

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|---|---|---|---|---|---|
| 1/02/18 | .10 | 4.00 | E101 | .40 | Duplicating |
| 1/02/18 | .10 | 4.00 | E101 | .40 | Duplicating |
| 1/02/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 1/02/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 1/02/18 | .10 | 20.00 | E101 | 2.00 | Duplicating |
| 1/02/18 | .10 | 20.00 | E101 | 2.00 | Duplicating |
| 1/02/18 | .25 | 5.00 | E104 | 1.25 | Telecopier -Out, Phone#: (212) 805-7933 |
| 1/03/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 1/03/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 1/03/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 1/05/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 1/05/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 1/05/18 | .10 | 5.00 | E101 | .50 | Duplicating |
| 1/05/18 | .10 | 5.00 | E101 | .50 | Duplicating |
| 1/05/18 | .10 | 2.00 | E101 | .20 | Duplicating |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   568682                    February 12, 2018

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 1/05/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 1/05/18 | .25 | 3.00 | E104 | .75 | Telecopier -Out, Phone#: (212) 267-4262 |
| 1/08/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 1/08/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 1/08/18 | .10 | 19.00 | E101 | 1.90 | Duplicating - BEATUS LAURIE |
| 1/08/18 | .10 | 103.00 | E101 | 10.30 | Duplicating - BEATUS LAURIE |
| 1/08/18 | .10 | 72.00 | E101 | 7.20 | Duplicating - BEATUS LAURIE |
| 1/08/18 | .10 | 54.00 | E101 | 5.40 | Duplicating - BEATUS LAURIE |
| 1/08/18 | .10 | 72.00 | E101 | 7.20 | Duplicating - BEATUS LAURIE |
| 1/08/18 | .10 | 5.00 | E101 | .50 | Duplicating |
| 1/08/18 | .10 | 58.00 | E101 | 5.80 | Duplicating - BEATUS LAURIE |
| 1/08/18 | .10 | 11.00 | E101 | 1.10 | Duplicating - BEATUS LAURIE |
| 1/08/18 | .10 | 322.00 | E101 | 32.20 | Duplicating |
| 1/09/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 1/09/18 | .10 | 15.00 | E101 | 1.50 | Duplicating - BEATUS LAURIE |
| 1/09/18 | .10 | 22.00 | E101 | 2.20 | Duplicating - BEATUS LAURIE |
| 1/09/18 | .10 | 4.00 | E101 | .40 | Duplicating |
| 1/11/18 | .10 | 10.00 | E101 | 1.00 | Duplicating - BEATUS LAURIE |
| 1/12/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 1/12/18 | .10 | 3.00 | E101 | .30 | Duplicating |
| 1/16/18 | .10 | 3.00 | E101 | .30 | Duplicating |
| 1/16/18 | .10 | 5.00 | E101 | .50 | Duplicating |
| 1/16/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 1/18/18 | .10 | 51.00 | E101 | 5.10 | Duplicating - |
| 1/18/18 | .10 | 56.00 | E101 | 5.60 | Duplicating - |
| 1/19/18 | .10 | 2.00 | E101 | .20 | Duplicating |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 568682                     February 12, 2018

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|----|--------------|
| 1/19/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 1/19/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 1/19/18 | .25 | 3.00 | E104 | .75 | Telecopier -Out, Phone#: (184) 421-717* |
| 1/22/18 | .10 | 121.00 | E101 | 12.10 | Duplicating - |
| 1/22/18 | .10 | 838.00 | E101 | 83.80 | Duplicating |
| 1/25/18 | | | E105 | .16 | Long Dist. Tel., Extn (OUTGOING), Phone#: (845) 641-4666 |
| 1/25/18 | | | E105 | .16 | Long Dist. Tel., Extn (OUTGOING), Phone#: (845) 641-4666 |
| 1/26/18 | .10 | 11.00 | E101 | 1.10 | Duplicating - BEATUS LAURIE |
| 1/26/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 1/26/18 | .10 | 5.00 | E101 | .50 | Duplicating |
| 1/26/18 | | | E105 | 4.16 | Long Dist. Tel., Extn (OUTGOING), Phone#: (504) 638-9011 |
| 1/26/18 | | | E105 | .16 | Long Dist. Tel., Extn (OUTGOING), Phone#: (631) 678-5100 |
| 1/29/18 | .10 | 158.00 | E101 | 15.80 | Duplicating - |
| 1/29/18 | .10 | 581.00 | E101 | 58.10 | Duplicating - |
| 1/29/18 | .10 | 830.00 | E101 | 83.00 | Duplicating - |
| 1/30/18 | | | E105 | 1.60 | Long Dist. Tel., Extn (OUTGOING), Phone#: (770) 384-5728 |
| 1/31/18 | | | E100 | | |

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.                              D'Amato & Lynch, LLP
2455 Paces Ferry Road, N.W., Bldg. B-10        Two World Financial Center
Atlanta, GA   30339-4024                           New York, NY 10281

FOR LEGAL SERVICES

Invoice#    569615                   March 12, 2018

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
          Litigation No.    : GL-16-11-17780
          Claim No.         : TBP
          Date of Loss      : TBP
          Examiner          : Ms. Becky R. Popson
          Defendant         : Home Depot U.S.A.Inc
          Claimant          : Daniel Rivera
          Our Tax I.D. No.  : 13-2916296
          Our File No.      : 930-83092(005)

          INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                            $ .00

Fees for Professional Services Through February 28, 2018     $ 14,306.00


                        SERVICES SUMMARY

  ATTORNEY                      HOURS        RATE         AMOUNT
  Laurie P. Beatus             36.70       130.00       4,771.00
  Arturo Boutin                47.40       175.00       8,295.00
  Robert D. Lang                5.20       175.00         910.00
  Helen McDonald                1.40        75.00         105.00
  Jerome Smith                  1.90        75.00         142.50
  Sandy F. Thomas                .40        75.00          30.00
  James Zhu                      .70        75.00          52.50

                               93.70                 $ 14,306.00


                        PAGE      1

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                  March 12, 2018

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
         Litigation No.     : GL-16-11-17780
         Claim No.          : TBP
         Date of Loss       : TBP
         Examiner           : Ms. Becky R. Popson
         Defendant          : Home Depot U.S.A.Inc
         Claimant           : Daniel Rivera
         Our Tax I.D. No.   : 13-2916296
         Our File No.       : 930-83092(005)

         INTERIM BILL
GL-16-11-17780

         To legal services rendered and disbursements advanced during the
period of February 1, 2018 through February 28, 2018 ; such
legal services consisting of the following:


| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 2/01/18 | LPB | 130.00 | .30 | L340 | | Telephone call with service provider regarding recommendations for ortho and for life coach assessment; |
| 2/02/18 | RDL | 175.00 | .20 | L160 | A104 | Review and analysis of the February 2, 2018 court report regarding the first mediation session scheduled for March 2, 2018 at the United States courthouse in Manhattan; |
| 2/02/18 | AMB | 175.00 | .30 | L160 | | Telephone conference with plaintiff's counsel re: plaintiff's motion for a determination of sustaining a serious injury in preparation for 2/7/18 mediation (multiple attorneys authorized) |
| 2/02/18 | SFT | 75.00 | .20 | L320 | A108 | Telephone conference with Dr. Lechtenberg's office re: payment of the supplement independent medical examination (IME) report, original films sent for his review prior and |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 569615                        March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | invoice of plaintiff's independent medical examination (IME) report. |
| 2/02/18 | SFT | 75.00 | .10 | L320 | A104 | Review e-mail correspondence from Dr. Lechtenberg's office re: plaintiff's Independent medical examination (IME), and review of medical records invoice. |
| 2/04/18 | AMB | 175.00 | 3.80 | L160 | | Drafting Home Depot's confidential mediation statement re: liability and damages argument, including applicability of the grave injury exception to Worker's Compensation Law's bar to an employee suing his employer [SUNDAY]; |
| 2/05/18 | AMB | 175.00 | 1.90 | L240 | A104 | Analysis of plaintiff's opposition to third-party defendant Bryan's motion for summary judgment on Home Depot's third-party claims re: affirmation and memorandum of law in support of opposition; |
| 2/05/18 | AMB | 175.00 | .10 | L160 | | Analysis of 2/5/18 correspondence from NAM re: 2/7/18 authorized mediation appearance; |
| 2/05/18 | AMB | 175.00 | .10 | L160 | | Analysis of further 2/5/18 correspondence from NAM re: 2/7/18 authorized mediation appearance; |
| 2/05/18 | AMB | 175.00 | .20 | L130 | | |
| 2/05/18 | HJM | 75.00 | .10 | L160 | | Draft correspondence to John Hannauer of NAM regarding scheduled arbitration; |
| 2/05/18 | HJM | 75.00 | .10 | L130 | | Review and analysis of correspondence from Cary Weiss of MedReview regarding plaintiff's further IME; |
| 2/05/18 | HJM | 75.00 | .10 | L160 | | Review and analysis of correspondence from John Hannauer of NAM regarding |

PAGE      3

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|-----|
| | | | | | | scheduled arbitration; |
| 2/05/18 | HJM | 75.00 | .20 | L130 | | |
| 2/05/18 | HJM | 75.00 | .20 | L130 | | |
| | | | | | | g |
| 2/06/18 | LPB | 130.00 | 1.70 | L160 | | Commence drafting opposition to PL's MSJ; |
| 2/06/18 | LPB | 130.00 | 1.00 | L160 | | Commence drafting Rule 56.1 statement in opposition to PL's MSJ; |
| 2/06/18 | LPB | 130.00 | .80 | L160 | | Commence drafting Rule 56.1 statement in opposition to Bryan's MSJ; |
| 2/06/18 | LPB | 130.00 | 1.40 | L160 | | Commence drafting memo in  opposition to Bryan's MSJ; |
| 2/06/18 | RDL | 175.00 | .20 | L240 | A104 | Review and analysis of the February 6, 2018 court report regarding ruling on pending motion for summary judgment to be made on March 8, 2018, all other court deadlines and hearings to remain in full force and effect; |
| 2/06/18 | AMB | 175.00 | .40 | L160 | | |
| 2/06/18 | AMB | 175.00 | .40 | L160 | | |
| 2/06/18 | AMB | 175.00 | .10 | L240 | | Analysis of 2/6/18 Order re: notice to all parties that pending summary judgment motions would be decided at 3/8/18 Trial Conference; |
| 2/06/18 | HJM | 75.00 | .10 | L130 | | |
| 2/06/18 | HJM | 75.00 | .10 | L160 | | Review and analysis correspondence |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#    569615      .              March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | from NAM regarding the February 7, 2018 mediation; |
| 2/07/18 | LPB | 130.00 | 1.30 | L160 | | Prepare documents for mediation; |
| 2/07/18 | RDL | 175.00 | .20 | L160 | A103 | |
| 2/07/18 | AMB | 175.00 | .80 | L160 | | Travel time to and from NAM re: authorized mediation; (half time) |
| 2/07/18 | AMB | 175.00 | 3.40 | L160 | | Appearance at NAM, including drafting in-session reports to Home Depot re: authorized mediation, travel time not included; |
| 2/07/18 | AMB | 175.00 | .10 | L160 | | |
| 2/07/18 | AMB | 175.00 | .40 | L160 | | |
| 2/07/18 | AMB | 175.00 | .90 | L160 | | J. |
| 2/07/18 | AMB | 175.00 | .10 | L160 | | |
| 2/07/18 | AMB | 175.00 | .10 | L160 | | Analysis of 2/7/18 correspondence from mediator Judge DiBlasi re: requested further mediation session; |
| 2/07/18 | AMB | 175.00 | .10 | L160 | | |
| 2/07/18 | AMB | 175.00 | .10 | L160 | | |
| 2/08/18 | LPB | 130.00 | 1.30 | L160 | | Continue drafting Rule 56.1 statement |

PAGE    5

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | in opposition to PL's MSJ; |
| 2/08/18 | LPB | 130.00 | 1.00 | L160 | | Continue drafting memo of law in opposition to PL's MSJ; |
| 2/08/18 | LPB | 130.00 | 1.00 | L160 | | Continue drafting Rule 56.1 statement in opposition to Bryan's MSJ; |
| 2/08/18 | LPB | 130.00 | 1.70 | L160 | | Continue drafting memo in opposition to Bryan's MSJ; |
| 2/08/18 | RDL | 175.00 | .50 | L160 | A109 | |
| | | | | | | regarding proposed |
| 2/08/18 | RDL | 175.00 | .50 | L160 | A101 | |
| | | | | | | d |
| 2/08/18 | JZ | 75.00 | .20 | L320 | | Telephone conference with Bryan Home Improvement Corp. re: follow-up for plaintiff's records; |
| 2/08/18 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Michael Seidenstein re: follow-up for plaintiff's records; |
| 2/08/18 | JZ | 75.00 | .10 | L320 | | Telephone conference with St. Joseph Imaging Center re: follow-up for plaintiff's records; |
| 2/08/18 | JZ | 75.00 | .20 | L320 | | Telephone conference with NYS Workers' Compensation Board re: follow-up for plaintiff's records; |
| 2/09/18 | LPB | 130.00 | .80 | L240 | | Finalize the draft of Rule 56.1 statement in opposition to PL's MSJ; |
| 2/09/18 | LPB | 130.00 | 1.40 | L240 | | Finalize the draft of the memo of law in opposition to PL's MSJ; |
| 2/09/18 | LPB | 130.00 | .60 | L160 | | Finalize the draft of the Rule 56.1 statement in opposition to Bryan's MSJ; |
| 2/09/18 | LPB | 130.00 | 1.10 | L240 | | Finalize the draft of the memo in opposition to Bryan's MSJ; |
| 2/09/18 | LPB | 130.00 | .40 | L240 | | Finalize the draft of the attorney |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | affirmation in opposition to PL's MSJ; |
| 2/09/18 | LPB | 130.00 | .50 | L160 | | Finalize the draft of the attorney affirmation in opposition to Bryan's MSJ; |
| 2/09/18 | HJM | 75.00 | .20 | L130 | | Telephone conference with Tizzi of Dr. Richard Lechtenberg's office regarding status of plaintiff's IME report; |
| 2/09/18 | HJM | 75.00 | .20 | L130 | | Further telephone conference with Tizzi of Dr. Richard Lechtenberg's office regarding status of plaintiff's IME report; |
| 2/10/18 | AMB | 175.00 | 3.40 | L240 | | Drafting additions to Home Depot's opposition to plaintiff's motion for summary judgment on his Labor Law Section 240 and 241(6) claims re: analysis of exchanged discovery, including party depositions, showing a material issue of fact as plaintiff possibly being sole proximate cause of his alleged accident [SATURDAY]; |
| 2/10/18 | AMB | 175.00 | 1.80 | L240 | | Drafting additions to Home Depot's opposition to third-party defendant Bryan's motion for summary judgment re: dismissal of Home Depot's third-party common law indemnification claims [SATURDAY]; |
| 2/12/18 | LPB | 130.00 | .90 | L240 | | Finalize the Rule 56.1 statement in opposition to PL's MSJ; |
| 2/12/18 | LPB | 130.00 | 1.30 | L240 | | Finalize the memo of law in opposition to PL's MSJ; |
| 2/12/18 | LPB | 130.00 | .80 | L160 | | Finalize the Rule 56.1 statement in opposition to Bryan's MSJ; |
| 2/12/18 | LPB | 130.00 | 1.50 | L240 | | Finalize the memo in  opposition to Bryan's MSJ; |
| 2/12/18 | LPB | 130.00 | .20 | L240 | | Finalize the attorney affirmation in opposition to PL's MSJ and review |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | exhibits to the motion; |
| 2/12/18 | LPB | 130.00 | .50 | L160 | | Finalize the attorney affirmation  in opposition to Bryan's MSJ and obtain the exhibits to be provided to the Court;; |
| 2/12/18 | LPB | 130.00 | .30 | L160 | | |
| 2/12/18 | RDL | 175.00 | .40 | L430 | A106 | |
| 2/12/18 | AMB | 175.00 | .10 | L160 | | Analysis of 2/12/18 correspondence from counsel for third-party defendant Bryan's Home Improvement Corp. re: notice that they will not proceed with second mediation at NAM on 2/13/18; |
| 2/12/18 | AMB | 175.00 | .10 | L160 | | Analysis of 2/12/18 correspondence from plaintiff's counsel to counsel for third-party defendant Bryan's Home Improvement Corp. re: Bryan's notice that they will not proceed with second mediation at NAM on 2/13/18; |
| 2/12/18 | AMB | 175.00 | .10 | L160 | | Telephone call to counsel for third-party defendant Bryan's Home Improvement Corp. re: his notice that they will not proceed with second mediation at NAM on 2/13/18; |
| 2/12/18 | AMB | 175.00 | .30 | L160 | | Telephone conference with plaintiff's counsel re: third-party defendant Bryan's Home Improvement Corp.'s counsel's 2/12/18 notice that they will not proceed with second mediation at NAM on 2/13/18; |
| 2/12/18 | AMB | 175.00 | .30 | L160 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                    March 12, 2018

DATE    ATTY    RATE   HOURS TASK ACT'Y

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 2/12/18 | AMB | 175.00 | .10 | L160 | | |
| 2/12/18 | AMB | 175.00 | .10 | L160 | | |
| 2/12/18 | AMB | 175.00 | .10 | L160 | | Further telephone call to counsel for third-party defendant Bryan's Home Improvement Corp. re: his notice that they will not proceed with second mediation at NAM on 2/13/18; |
| 2/12/18 | AMB | 175.00 | .20 | L160 | | |
| 2/12/18 | AMB | 175.00 | .20 | L160 | | Telephone conference with counsel for third-party defendant Bryan's Home Improvement Corp. re: reason why they cancelled second mediation at NAM on 2/13/18; |

PAGE      9

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 2/12/18 | AMB | 175.00 | .10 | L130 | | Telephone call to retained neurologist Dr. Lechtenberg re: results of plaintiff's neurological IME; |
| 2/12/18 | AMB | 175.00 | .10 | L130 | | Further telephone call to retained neurologist Dr. Lechtenberg re: results of plaintiff's neurological IME; |
| 2/12/18 | AMB | 175.00 | .20 | L160 | | |
| 2/12/18 | AMB | 175.00 | .10 | L160 | | |
| 2/12/18 | AMB | 175.00 | .10 | L130 | | Telephone conference with retained neurologist Dr. Lechtenberg re: results of plaintiff's neurological IME; |
| 2/12/18 | AMB | 175.00 | .40 | L130 | | Analysis of retained neurologist Dr. Richard Lechtenberg's 1/30/18 IME report re: assessment of IME results on plaintiff's claimed grave injury to his left hand and arm; |
| 2/12/18 | AMB | 175.00 | .40 | L130 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y |
|------|------|------|-------|------|-------|
| 2/12/18 | AMB | 175.00 | .10 | L230 | |
| 2/13/18 | LPB | 130.00 | .10 | L190 | |
| 2/13/18 | AMB | 175.00 | .10 | L130 | Telephone conference with counsel for third-party defendant Bryan's Home Improvement Corp. re: his request for copy of retained neurologist Dr. Richard Lechtenberg's 1/30/18 IME report; |
| 2/13/18 | AMB | 175.00 | .10 | L130 | |
| 2/13/18 | AMB | 175.00 | .10 | L130 | |
| 2/13/18 | AMB | 175.00 | .10 | L130 | |
| 2/13/18 | AMB | 175.00 | .10 | L240 | Analysis of 2/13/18 motion by counsel |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    569615              March 12, 2018

DATE    ATTY     RATE    HOURS  TASK  ACT'Y

|         |     |        |      |      |      |                                          |
|---------|-----|--------|------|------|------|------------------------------------------|
|         |     |        |      |      |      | for third-party defendant Bryan's        |
|         |     |        |      |      |      | Home Improvement Corp. re: request to    |
|         |     |        |      |      |      | extend its time to serve a reply         |
|         |     |        |      |      |      | affirmation in response to               |
|         |     |        |      |      |      | plaintiff's opposition to its motion     |
|         |     |        |      |      |      | for summary judgment;                    |
| 2/14/18 | LPB | 130.00 | .40  | L240 |      | Review PC's opposition to Bryan's        |
| 2/14/18 | AMB | 175.00 | .10  | L320 |      | motion                                   |
| 2/14/18 | AMB | 175.00 | .20  | L320 |      |                                          |
| 2/14/18 | AMB | 175.00 | .10  | L130 |      |                                          |
| 2/14/18 | AMB | 175.00 | .80  | L130 |      |                                          |
| 2/14/18 | AMB | 175.00 | .20  | L130 |      |                                          |
| 2/14/18 | AMB | 175.00 | .20  | L130 |      |                                          |
| 2/14/18 | AMB | 175.00 | .20  | L250 |      | Analysis of third-party defendant        |
|         |     |        |      |      |      | Bryan's Home Improvement Corp.'s         |
|         |     |        |      |      |      | counsel's 2/13/18 correspondence to      |
|         |     |        |      |      |      | Court re: request for leave to           |
|         |     |        |      |      |      | conduct IMEs of plaintiff, extend        |
|         |     |        |      |      |      | time to exchange expert reports and      |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|--|
| | | | | | | adjourn 3/12/18 trial; |
| 2/14/18 | AMB | 175.00 | .40 | L440 | | Analysis of 2/14/18 correspondence from Court re: plaintiff's subpoenas for his medical records from St. Joseph's Hospital and Dr. Juraci Da Silva; |
| 2/14/18 | JZ | 75.00 | .10 | L320 | | Review and analysis of correspondence from Iron Mountain re: search result on request per plaintiff's authorization; |
| 2/14/18 | JXS | 75.00 | .10 | L140 | | Obtain copy of so-order letter, from judge Forrest dated 2/13/18: |
| 2/14/18 | JXS | 75.00 | .40 | L140 | | Review Judge Forrest's motion rules and to confirm delivery of courtesy copies: |
| 2/14/18 | JXS | 75.00 | .50 | L140 | | Review Deceleration of Laurie P. Beatus in opposition to Bryans' motion for summary Judgment w/ exhibit A-J, to comply with ECF/CM and e-filing rules: |
| 2/14/18 | JXS | 75.00 | .10 | L140 | | E-filed Declaration of Laurie Beatus in opposition to Bryan's motion for summary judgment and with exhibits A through J: |
| 2/15/18 | LPB | 130.00 | .30 | L340 | | Review letter motion by Bryan's regarding production of IME report; |
| 2/15/18 | AMB | 175.00 | .10 | L240 | | Analysis of 2/15/18 telephone call from Court re: Home Depot's opposition to third-party defendant Bryan's motion for summary; |
| 2/15/18 | AMB | 175.00 | .10 | L240 | | Telephone call to the Court re: Home Depot's opposition to third-party defendant Bryan's motion for summary; |
| 2/15/18 | AMB | 175.00 | .10 | L240 | | Telephone conference with the Court re: request that Home Depot re-file its memorandum of law in opposition to third-party defendant Bryan's motion for summary; |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   569615              March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK ACT'Y | |
|------|------|------|-------|------|---|
| 2/15/18 | AMB | 175.00 | .30 | L250 | Analysis of plaintiff's counsel's 2/15/18 correspondence to Court re: plaintiff's opposition to third-party defendant Bryan's Home Improvement Corp.'s counsel's 2/13/18 correspondence to Court  requesting leave to conduct IMEs of plaintiff, extend time to exchange expert |
| 2/15/18 | AMB | 175.00 | .10 | L160 | |
| 2/15/18 | JXS | 75.00 | .10 | L140 | Review Memorandum of Law of defendant's Home Depot, date 2/12/18, to comply with ECF/CM and Local Federal rules: |
| 2/15/18 | JXS | 75.00 | .10 | L140 | Review Defendant Home Depot Memorandum of Law in Opposition to plaintiff's summary Judgment motion to  comply with ECF/CM and Local and Judge Forrest Rules: |
| 2/15/18 | JXS | 75.00 | .30 | L140 | E-file defendant's memorandum of law in opposition to plaintiff's partial summary judgment, dated 2/12/18: |
| 2/16/18 | AMB | 175.00 | .30 | L250 | Drafting proposed Home Depot's response re: opposition to third-party defendant Bryan's Home Improvement Corp.'s counsel's 2/13/18 correspondence to Court requesting leave to conduct IMEs of plaintiff, extend time to exchange expert reports and adjourn 3/12/18 trial; |
| 2/16/18 | AMB | 175.00 | .40 | L250 | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    569615                    March 12, 2018

DATE      ATTY      RATE    HOURS  TASK ACT'Y

2/16/18 AMB    175.00    .10 L250

2/16/18 AMB    175.00    .10 L250

2/16/18 AMB    175.00    .10 L250

2/16/18 AMB    175.00    .10 L250    Analysis of 2/16/18 Memo Endorsement
                                     from Court re: directive to provide
                                     third-party defendant Bryan's Home
                                     Improvement Corp. with copy of Dr.
                                     Lechtenberg's IME report and denial
                                     of their request to conduct IMEs and
                                     adjourn trial;
2/16/18 AMB    175.00    .20 L250

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 2/16/18 | AMB | 175.00 | .10 | L250 | | |
| 2/16/18 | JXS | 75.00 | .10 | L140 | | Review Uniform rule 202.21 to compute due date to strike Note of Issue on 3/12/18: |
| 2/16/18 | JXS | 75.00 | .10 | L140 | | Review order dated 1/17/18 to determine due date to move for summary judgment motion on 4/9/18: |
| 2/18/18 | AMB | 175.00 | .10 | L160 | | |
| 2/19/18 | RDL | 175.00 | .10 | L160 | A103 | |
| 2/19/18 | AMB | 175.00 | .30 | L130 | | Drafting correspondence to third-party defendant Bryan's Home Improvement Corp.'s counsel re: Home Depot's compliance with 2/16/18 Memo Endorsement from Court providing counsel with a copy of Dr. Lechtenberg's IME report and request [FIRM HOLIDAY]; |
| 2/20/18 | LPB | 130.00 | .40 | L240 | | Review reply to opposition to MSJ by Bryan's; |
| 2/20/18 | AMB | 175.00 | .90 | L240 | | Analysis of plaintiff's reply memorandum of law in support of motion for summary judgment on his |

PAGE    16

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 569615                     March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | Labor Law Sec. 240 and 241(6) claims re: argument that there is no issue of fact that said Sections were violated and plaintiff was not the sole proximate cause of his alleged accident; |
| 2/20/18 | AMB | 175.00 | .20 | L130 | | Analysis of third-party defendant Bryan's counsel's 2/16/18 correspondence re: request for Dr. Lechtenberg's neurological IME report per Court's 2/16/18 memo Endorsement; |
| 2/20/18 | AMB | 175.00 | .10 | L240 | | Telephone conference with plaintiff's counsel re: their request that we accept a subpoena for Jorge Palacios' appearance at trial; |
| 2/20/18 | AMB | 175.00 | .70 | L240 | | |
| 2/20/18 | AMB | 175.00 | .10 | L130 | | |
| 2/20/18 | AMB | 175.00 | .30 | L130 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 2/20/18 | AMB | 175.00 | .10 | L440 | | |
| 2/20/18 | AMB | 175.00 | .10 | L160 | | |
| 2/20/18 | AMB | 175.00 | .10 | L160 | | |
| 2/20/18 | AMB | 175.00 | .90 | L240 | | Analysis of third-party defendant Bryan's Home Improvement Corp.'s reply Affirmation re: its motion to dismiss Home Depot's claims for common law indemnification and contribution; |
| 2/21/18 | LPB | 130.00 | .10 | L190 | | |
| 2/21/18 | LPB | 130.00 | .20 | L240 | | Review PC's motion to strike the IME report; |
| 2/21/18 | RDL | 175.00 | .10 | L160 | A103 | |
| 2/21/18 | AMB | 175.00 | .10 | L160 | | Authorized telephone call to mediator Judge John DiBlasi re: request that he contact counsel for third-party defendant Bryan's Home Improvement Corp. concerning a second mediation; |
| 2/21/18 | AMB | 175.00 | .30 | L160 | | Drafting authorized correspondence to mediator Judge John DiBlasi re: request that he contact counsel for third-party defendant Bryan's Home Improvement Corp. concerning a second mediation; |
| 2/21/18 | AMB | 175.00 | .10 | L130 | | |

PAGE    18

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 2/21/18 | AMB | 175.00 | .20 | L160 | | Telephone call to third-party defendant Bryan's Home Improvement Corp.'s counsel re: its position on a second mediation prior to 3/12/18 Trial; |
| 2/21/18 | AMB | 175.00 | .40 | L130 | | |
| 2/21/18 | AMB | 175.00 | .90 | L240 | | |
| 2/21/18 | AMB | 175.00 | .10 | L240 | | Analysis of 2/21/18 correspondence from plaintiff's counsel to Court, copy to me re: request to disregard Dr. Lechtenberg's IME report submitted in support of third-party defendant Bryan's Home Improvement Corp.: |
| 2/21/18 | AMB | 175.00 | .20 | L240 | | |
| 2/21/18 | AMB | 175.00 | .10 | L160 | | |

PAGE    19

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#    569615              March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y |
|------|------|------|-------|------|-------|
| 2/21/18 | AMB | 175.00 | .10 | L160 | |
| 2/21/18 | AMB | 175.00 | .10 | L130 | |
| 2/21/18 | AMB | 175.00 | .30 | L130 | |
| 2/21/18 | AMB | 175.00 | .40 | L130 | Analysis of plaintiff's counsel's counter letter to Court re: striking of Dr. Lechtenberg's IME report from submission to Court by third-party defendant Bryan's Home improvement Corp.; |
| 2/21/18 | AMB | 175.00 | .20 | L130 | |
| 2/21/18 | AMB | 175.00 | .10 | L130 | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    569615                  March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'` | |
|------|------|------|-------|------|------|---|
| 2/21/18 | SFT | 75.00 | .10 | L320 | A104 | Review e-mail correspondence from Dr. Lechtenberg's office re: plaintiff's independent medical examination. |
| 2/22/18 | RDL | 175.00 | .20 | L160 | A106 | |
| 2/22/18 | RDL | 175.00 | .10 | L160 | A103 | |
| 2/22/18 | AMB | 175.00 | .10 | L160 | | Telephone conference with counsel for third-party defendant Bryan's Home Improvement Corp.'s re: his claims examiner's contact information for proposed direct telephone conference with Home Depot on settlement status; |
| 2/22/18 | AMB | 175.00 | .10 | L160 | | Γ |
| 2/22/18 | AMB | 175.00 | .10 | L160 | | |
| 2/22/18 | AMB | 175.00 | .10 | L160 | | |

PAGE    21

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                     March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK ACT' | |
|------|------|------|-------|-----------|---|
| 2/22/18 | AMB | 175.00 | .20 | L160 | Telephone conference with counsel for third-party defendant Bryan's Home Improvement Corp.'s re: scheduling of second mediation with NAM mediator Judge DiBlasi; |
| 2/22/18 | AMB | 175.00 | .10 | L160 | |
| 2/22/18 | AMB | 175.00 | .30 | L160 | |
| 2/22/18 | AMB | 175.00 | .10 | L160 | Analysis of 2/22/18 correspondence from mediator Judge DiBlasi re: status of authorized second mediation; |
| 2/22/18 | AMB | 175.00 | .10 | L160 | Drafting response to 2/22/18 correspondence from mediator Judge DiBlasi re: status of authorized second mediation; |
| 2/22/18 | AMB | 175.00 | .20 | L160 | |
| 2/22/18 | AMB | 175.00 | .10 | L160 | Analysis of 2/22/18 vmm from mediator Judge DiBlasi re: status of authorized second mediation; |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 2/22/18 | AMB | 175.00 | .10 | L160 | | |
| 2/22/18 | JXS | 75.00 | .10 | L140 | | Obtain copy of Subpoena, dated 2/20/18 upon Jorge Palacios, for testimony at a trial on 3/12/18 In United State Southern District Court |
| 2/23/18 | LPB | 130.00 | .10 | L160 | | Review email from client request for information on mediation; |
| 2/26/18 | LPB | 130.00 | .50 | L160 | | Telephone conference call with PC and Bryan's counsel regarding status of submission of the joint trial order and mediation; |
| 2/26/18 | LPB | 130.00 | 3.50 | L160 | | Commence reviewing the  proposed joint order initially drafted by PC to be submitted; |
| 2/26/18 | RDL | 175.00 | .30 | L160 | A104 | |
| 2/26/18 | RDL | 175.00 | .30 | L160 | A103 | |
| 2/26/18 | RDL | 175.00 | .10 | L160 | A103 | |
| 2/26/18 | AMB | 175.00 | .10 | L160 | | |

PAGE    23

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 2/26/18 | AMB | 175.00 | .10 | L160 | | Drafting response to 2/26/18 correspondence from NAM re: notice that third-party defendant Bryan's did not want to proceed with a second mediation with Judge John DiBlasi; |
| 2/26/18 | AMB | 175.00 | .10 | L210 | | |
| 2/26/18 | AMB | 175.00 | .10 | L120 | | Analysis of 2/26/18 correspondence from plaintiff's counsel re: request for a telephone conference on this matter; |
| 2/26/18 | AMB | 175.00 | .10 | L120 | | Analysis of 2/26/18 correspondence from third-party defendant Bryan's counsel re: requested 2/26/18 telephone conference on this matter; |
| 2/26/18 | AMB | 175.00 | .10 | L120 | | Analysis of further 2/26/18 correspondence from plaintiff's counsel re: request for a telephone conference on this matter; |
| 2/26/18 | AMB | 175.00 | .30 | L160 | | |
| 2/26/18 | AMB | 175.00 | .40 | L160 | | |
| 2/26/18 | HJM | 75.00 | .10 | L160 | | Review and analysis of correspondence from Lisa Amoroso of NAM regarding continued mediation; |

PAGE    24

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 2/27/18 | LPB | 130.00 | 1.60 | L160 | | Continue to review Proposed Joint Trial Submission by PC; |
| 2/27/18 | LPB | 130.00 | 2.80 | L160 | | Review pattern jury instructions for the Joint order submission; |
| 2/27/18 | LPB | 130.00 | .40 | L160 | | Review the documents to be admitted into evidence; |
| 2/27/18 | LPB | 130.00 | .20 | L160 | | Telephone call with PC regarding HD's appearance at the mediation; |
| 2/27/18 | LPB | 130.00 | .20 | L240 | | Review the decision of the court denying the motion for summary judgment by Bryan's |
| 2/27/18 | LPB | 130.00 | .50 | L160 | | Review the Judges rules for the joint pretrial order; |
| 2/27/18 | RDL | 175.00 | .30 | L160 | A104 | |
| 2/27/18 | RDL | 175.00 | .20 | L160 | A104 | |
| 2/27/18 | RDL | 175.00 | .20 | L160 | A103 | |
| 2/27/18 | RDL | 175.00 | .20 | L240 | A10? | |
| 2/27/18 | RDL | 175.00 | .10 | L240 | A104 | |
| 2/27/18 | RDL | 175.00 | .10 | L160 | A103 | |

PAGE    25

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

---

FOR LEGAL SERVICES

Invoice#   569615                         March 12, 2018

DATE     ATTY     RATE    HOURS  TASK  ACT'Y

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|---|---|---|---|---|---|---|
| 2/27/18 | RDL | 175.00 | .10 | L160 | A103 | |
| 2/28/18 | LPB | 130.00 | 1.40 | L440 | | Continue to review additional pattern jury instructions for the Joint order submission; |
| 2/28/18 | LPB | 130.00 | .20 | L190 | | Review order of the Court regarding granting PLs SJ; |
| 2/28/18 | LPB | 130.00 | .80 | L440 | | Review voir questions revised for the joint order submission; |
| 2/28/18 | LPB | 130.00 | .70 | L190 | | Telephone conference with PCs regarding submission of finalized joint trial order; |
| 2/28/18 | LPB | 130.00 | .50 | L190 | | Review additions from Bryan's to the joint pretrial order; |
| 2/28/18 | RDL | 175.00 | .20 | L160 | A104 | |
| 2/28/18 | RDL | 175.00 | .10 | L160 | A103 | |
| 2/28/18 | RDL | 175.00 | .10 | L160 | A104 | |
| 2/28/18 | RDL | 175.00 | .20 | L110 | A103 | Conduct Internet search on mediator; |
| 2/28/18 | RDL | 175.00 | .10 | L160 | A103 | |
| 2/28/18 | RDL | 175.00 | .10 | L240 | A103 | |
| 2/28/18 | AMB | 175.00 | .20 | L160 | | Authorized telephone conference with |

PAGE    26

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | NAM mediator Judge John DiBlasi re: his rejection of Home Depot's request that he contact federal assigned mediator on case; |
| 2/28/18 | AMB | 175.00 | .10 | L160 | | |
| 2/28/18 | AMB | 175.00 | .70 | L240 | | Analysis of 2/28/18 Order re: granting of plaintiff's partial motion for summary judgment on his Labor Law Sections 240 and 241(6) claims; |
| 2/28/18 | AMB | 175.00 | 1.10 | L240 | | Drafting confidential mediation statement re: liability and damages argument at 3/2/18 mediation; |
| 2/28/18 | AMB | 175.00 | .40 | L240 | | |
| 2/28/18 | AMB | 175.00 | .20 | L240 | | Analysis of 2/27/18 correspondence from third-party defendant Bryan's counsel to the Court, copy to me re: request that the Court deny plaintiff's motion to strike Dr. Lechtenberg's IME report submitted in support of Bryan's motion for summary judgment; |
| 2/28/18 | AMB | 175.00 | .10 | L440 | | Analysis of 2/28/18 correspondence from third-party defendant Bryan's |

PAGE    27

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                    March 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|--|
| | | | | | | counsel, copy to me re: status of its submissions to proposed joint trial submissions; |
| 2/28/18 | AMB | 175.00 | .90 | L250 | | Analysis of third-party defendant Bryan's Home Improvement Corp.'s Motion In Limine re: precluding evidence or testimony at trial concerning Quantitative Electroencephalography; |
| 2/28/18 | AMB | 175.00 | .10 | L320 | | |
| 2/28/18 | AMB | 175.00 | .10 | L250 | | Analysis of 2/28/18 correspondence from counsel for third-party defendant Bryan's Home Improvement Corp. re: position that plaintiff does not have burden of proof to prove a grave injury; |
| 2/28/18 | AMB | 175.00 | .10 | L320 | | |
| 2/28/18 | AMB | 175.00 | .20 | L440 | | Analysis of /28/18 Order re: directive for a joint letter from parties by 3/2/18 concerning outstanding issues to be tried; |
| 2/28/18 | AMB | 175.00 | .40 | L160 | | Telephone conference with plaintiff's counsel re: third-party defendant Bryan's settlement discussions with counsel in preparation for 3/2/18 mediation; |
| 2/28/18 | AMB | 175.00 | .20 | L160 | | |
| 2/28/18 | AMB | 175.00 | .20 | L160 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                    March 12, 2018

DATE    ATTY    RATE    HOURS  TASK  ACT'Y

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 2/28/18 | AMB | 175.00 | 1.20 | L440 | | Drafting additions to proposed joint Pretrial Order re: document and witnesses being proposed for trial; |
| 2/28/18 | AMB | 175.00 | 4.40 | L440 | | Drafting additions to proposed joint Pretrial Order re: voir dire questions, jury instructions and motions in limine; |

TOTAL FEES..............................        $ 14,306.00

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 2/02/18 | | | E119 | 1,150.00 | Fees for Richard Lechtenberg, Independent Medical - Helen McDonald - Laurie Beatus |
| 2/05/18 | .10 | 16.00 | E101 | 1.60 | Duplicating - MALDONADO MIRIAM |
| 2/05/18 | .10 | 413.00 | E101 | 41.30 | Duplicating - MALDONADO MIRIAM |
| 2/05/18 | .10 | 19.00 | E101 | 1.90 | Duplicating |
| 2/05/18 | .10 | 413.00 | E101 | 41.30 | Duplicating |
| 2/06/18 | .10 | 16.00 | E101 | 1.60 | Duplicating - BEATUS LAURIE |
| 2/06/18 | .10 | 19.00 | E101 | 1.90 | Duplicating - BEATUS LAURIE |
| 2/06/18 | .10 | 5.00 | E101 | .50 | Duplicating |
| 2/06/18 | .10 | 19.00 | E101 | 1.90 | Duplicating |
| 2/06/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 2/06/18 | .10 | 1.00 | E101 | .10 | Duplicating |

PAGE    29

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                    March 12, 2018

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 2/06/18 | .10 | 3.00 | E101 | .30 | Duplicating |
| 2/07/18 | .10 | 54.00 | E101 | 5.40 | Duplicating - BEATUS LAURIE |
| 2/07/18 | .10 | 19.00 | E101 | 1.90 | Duplicating - BEATUS LAURIE |
| 2/07/18 | .10 | 26.00 | E101 | 2.60 | Duplicating - BEATUS LAURIE |
| 2/07/18 | .10 | 16.00 | E101 | 1.60 | Duplicating |
| 2/09/18 | .10 | 13.00 | E101 | 1.30 | Duplicating - BEATUS LAURIE |
| 2/09/18 | .10 | 11.00 | E101 | 1.10 | Duplicating |
| 2/09/18 | .10 | 15.00 | E101 | 1.50 | Duplicating - BEATUS LAURIE |
| 2/12/18 | .10 | 103.00 | E101 | 10.30 | Duplicating - BEATUS LAURIE |
| 2/12/18 | .10 | 72.00 | E101 | 7.20 | Duplicating - BEATUS LAURIE |
| 2/12/18 | .10 | 129.00 | E101 | 12.90 | Duplicating - BEATUS LAURIE |
| 2/12/18 | .10 | 13.00 | E101 | 1.30 | Duplicating - BEATUS LAURIE |
| 2/12/18 | .10 | 54.00 | E101 | 5.40 | Duplicating - BEATUS LAURIE |
| 2/12/18 | .10 | 16.00 | E101 | 1.60 | Duplicating - BEATUS LAURIE |
| 2/12/18 | .10 | 123.00 | E101 | 12.30 | Duplicating - BEATUS LAURIE |
| 2/12/18 | .10 | 46.00 | E101 | 4.60 | Duplicating - BEATUS LAURIE |
| 2/12/18 | .10 | 8.00 | E101 | .80 | Duplicating |
| 2/12/18 | .10 | 3.00 | E101 | .30 | Duplicating |
| 2/12/18 | .10 | 4.00 | E101 | .40 | Duplicating |
| 2/12/18 | .10 | 9.00 | E101 | .90 | Duplicating |
| 2/12/18 | .10 | 3.00 | E101 | .30 | Duplicating |
| 2/12/18 | .10 | 12.00 | E101 | 1.20 | Duplicating |
| 2/12/18 | .10 | 13.00 | E101 | 1.30 | Duplicating |
| 2/12/18 | .10 | 9.00 | E101 | .90 | Duplicating |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   569615                    March 12, 2018

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|---|---|---|---|---|---|
| 2/12/18 | .10 | 9.00 | E101 | .90 | Duplicating |
| 2/12/18 | .10 | 10.00 | E101 | 1.00 | Duplicating |
| 2/12/18 | | | E105 | 1.84 | Long Dist. Tel., Extn (OUTGOING), Phone#: (504) 638-9011 |
| 2/14/18 | .10 | 121.00 | E101 | 12.10 | Duplicating - |
| 2/14/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 2/14/18 | .10 | 59.00 | E101 | 5.90 | Duplicating |
| 2/14/18 | .10 | 63.00 | E101 | 6.30 | Duplicating |
| 2/14/18 | .10 | 10.00 | E101 | 1.00 | Duplicating |
| 2/14/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 2/14/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 2/14/18 | .10 | 15.00 | E101 | 1.50 | Duplicating |
| 2/14/18 | .10 | 32.00 | E101 | 3.20 | Duplicating |
| 2/14/18 | .10 | 8.00 | E101 | .80 | Duplicating |
| 2/15/18 | .10 | 10.00 | E101 | 1.00 | Duplicating |
| 2/15/18 | .10 | 9.00 | E101 | .90 | Duplicating |
| 2/16/18 | .10 | 3.00 | E101 | .30 | Duplicating |
| 2/16/18 | .10 | 27.00 | E101 | 2.70 | Duplicating |
| 2/16/18 | .10 | 4.00 | E101 | .40 | Duplicating |
| 2/16/18 | .10 | 3.00 | E101 | .30 | Duplicating |
| 2/20/18 | .10 | 3.00 | E101 | .30 | Duplicating |
| 2/20/18 | .10 | 5.00 | E101 | .50 | Duplicating |
| 2/26/18 | .10 | 187.00 | E101 | 18.70 | Duplicating |
| 2/26/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 2/26/18 | .10 | 13.00 | E101 | 1.30 | Duplicating |
| 2/26/18 | .10 | 12.00 | E101 | 1.20 | Duplicating |
| 2/26/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 2/26/18 | .10 | 3.00 | E101 | .30 | Duplicating |
| 2/26/18 | .10 | 4.00 | E101 | .40 | Duplicating |
| 2/27/18 | .10 | 14.00 | E101 | 1.40 | Duplicating - BEATUS LAURIE |
| 2/27/18 | .10 | 10.00 | E101 | 1.00 | Duplicating |
| 2/28/18 | | | E100 | -1,408.34 | 100% Expense Discount |
| 2/28/18 | .10 | 3.00 | E101 | .30 | Duplicating |
| 2/28/18 | .10 | 19.00 | E101 | 1.90 | Duplicating - BEATUS LAURIE |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

**FOR LEGAL SERVICES**

Invoice#    569615                    March 12, 2018

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 2/28/18 | .10 | 12.00 | E101 | 1.20 | Duplicating - BEATUS LAURIE |
| 2/28/18 | .10 | 55.00 | E101 | 5.50 | Duplicating - BEATUS LAURIE |
| 2/28/18 | .10 | 34.00 | E101 | 3.40 | Duplicating - BEATUS LAURIE |
| 2/28/18 | .10 | 80.00 | E101 | 8.00 | Duplicating - BEATUS LAURIE |
| 2/28/18 | .10 | 11.00 | E101 | 1.10 | Duplicating |
| 2/28/18 | .10 | 12.00 | E101 | 1.20 | Duplicating |
| 2/28/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 2/28/18 | .10 | 3.00 | E101 | .30 | Duplicating |

PAGE    32

930 83092

Ms. Becky R. Popson
Commercial Litigation Unit
Home Depot U.S.A., Inc.                     D'Amato & Lynch, LLP
2455 Paces Ferry Road, N.W., Bldg. B-10     Two World Financial Center
Atlanta, GA  30339-4024                     New York, NY  10281

FOR LEGAL SERVICES

Invoice#   570485                 April 12, 2018

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
                 Litigation No.   : GL-16-11-17780
                 Claim No.        : TBP
                 Date of Loss     : TBP
                 Examiner         : Ms. Becky R. Popson
                 Defendant        : Home Depot U.S.A.Inc
                 Claimant         : Daniel Rivera
                 Our Tax I.D. No. : 13-2916296
                 Our File No.     : 930-83092(005)

         INTERIM BILL
GL-16-11-17780

Previous Outstanding Balance                           $ .00

Fees for Professional Services Through March 31, 2018  $ 17,533.50

SERVICES SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Laurie P. Beatus | 14.70 | 130.00 | 1,911.00 |
| Arturo Boutin | 73.00 | 175.00 | 12,775.00 |
| Robert D. Lang | 15.20 | 175.00 | 2,660.00 |
| Helen McDonald | .30 | 75.00 | 22.50 |
| Jerome Smith | 1.80 | 75.00 | 135.00 |
| James Zhu | .40 | 75.00 | 30.00 |
| | 105.40 | | $ 17,533.50 |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                    April 12, 2018

RE:  Home Depot GLSL Rtnr/Rivera, Daniel
          Litigation No.     : GL-16-11-17780
          Claim No.          : TBP
          Date of Loss       : TBP
          Examiner           : Ms. Becky R. Popson
          Defendant          : Home Depot U.S.A.Inc
          Claimant           : Daniel Rivera
          Our Tax I.D. No.   : 13-2916296
          Our File No.       : 930-83092(005)

          INTERIM BILL
GL-16-11-17780

     To legal services rendered and disbursements advanced during the
     period of March 1, 2018 through March 31, 2018    ; such
     legal services consisting of the following:

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 3/01/18 | RDL | 175.00 | .10 | L430 | A104 | Review and analysis of the Judicial Subpoena directed to Home Depot witness Jorge Palacios pursuant to Rule 45 of the Federal Rules of Civil Procedure; |
| 3/01/18 | RDL | 175.00 | 2.80 | L160 | A109 | Prepare for mediation by review of pleadings, pre-trial order, deposition testimony and discovery; |
| 3/01/18 | AMB | 175.00 | .30 | L160 | | Continued drafting of Home Depot's confidential mediation statement re: 2/28/18 correspondence from Paul J. Kaplan, Esq. and Mary Loudermilk; |
| 3/01/18 | AMB | 175.00 | .10 | L160 | | Drafting correspondence to federal mediator Dayton P. Haigney, Esq.  Re: Home Depot's confidential mediation statement for 3/2/18 mediation; |
| 3/01/18 | AMB | 175.00 | .10 | L160 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#    570485                    April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 3/01/18 | AMB | 175.00 | .10 | L160 | | |
| 3/01/18 | AMB | 175.00 | .10 | L160 | | Analysis of 3/1/18 correspondence from court mediator Dayton Haigney, Esq. re: Home Depot's confidential mediation statement for 3/2/18 mediation; |
| 3/01/18 | AMB | 175.00 | .10 | L440 | | Analysis of plaintiff's counsel's subpoena to Jorge Palacios re: appearance at 3/12/18 trial; |
| 3/01/18 | JXS | 75.00 | .10 | L140 | | Obtain copy of an order, docket due date for parties to submit answer to adjust submission on trial on 3/28/18: |
| 3/02/18 | RDL | 175.00 | 1.20 | L160 | A101 | Travel to and from mediation (travel time extended due to Nor'easter) (half time); |
| 3/02/18 | RDL | 175.00 | .50 | L160 | A101 | |
| 3/02/18 | RDL | 175.00 | 7.00 | L160 | A101 | Attend mediation with Paul Kaplan followed by court conference (10:00 a.m. - 5:00 p.m.); |
| 3/02/18 | RDL | 175.00 | .30 | L160 | A101 | |
| 3/02/18 | AMB | 175.00 | 1.20 | L160 | | Travel to and from SDNY re: court-ordered mediation; (half time) |
| 3/02/18 | AMB | 175.00 | 7.20 | L160 | | Appearance in SDNY re: court-ordered mediation, travel time not included; |
| 3/02/18 | AMB | 175.00 | .60 | L160 | | Appearance in SDNY re: Conference with Judge Forrest concerning case settlement status, our application for a finding of a grave injury and |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                    April 12, 2018

DATE    ATTY    RATE    HOURS   TASK  ACT'Y

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | leave to move for summary judgment on Home Depot's contractual and common law indemnification third-party claims. |
| 3/03/18 | RDL | 175.00 | .30 | L160 | A106 | |
| 3/04/18 | AMB | 175.00 | 4.20 | L160 | | Drafting Home Depot's motion for summary judgment on its contractual and common law indemnification third-party claims re: 3/2/18 court directive [SUNDAY]; |
| 3/05/18 | RDL | 175.00 | .10 | L230 | A103 | |
| 3/05/18 | RDL | 175.00 | .10 | L250 | A104 | Review and analysis of Court Report regarding decision granting oral motion that there is a "grave injury" in the suit; |
| 3/05/18 | RDL | 175.00 | .10 | L240 | A103 | |
| 3/05/18 | RDL | 175.00 | .10 | L160 | A104 | |
| 3/05/18 | RDL | 175.00 | .10 | L160 | A103 | |
| 3/05/18 | RDL | 175.00 | .10 | L160 | A104 | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    570485                  April 12, 2018

DATE      ATTY      RATE    HOURS  TASK  ACT'Y

3/05/18 RDL      175.00    .20  L240  A104  Review and analysis of the Court
                                            Order entered that day directing oral
                                            argument on Motion for Summary
                                            Judgment and indemnification claim;
3/05/18 RDL      175.00    .10  L240  A103

3/05/18 AMB      175.00    .10  L160        Telephone conference with counsel for
                                            third-party defendant Bryan's Home
                                            Improvement Corp. re: counsel's
                                            request for Home Depot's settlement
                                            position;
3/05/18 AMB      175.00    .10  L160

3/05/18 AMB      175.00    .10  L160

3/05/18 AMB      175.00    .10  L160        Telephone call to counsel for
                                            third-party defendant Bryan's Home
                                            Improvement Corp. re: notice that
                                            Home Depot will consider only a
                                            nominal settlement contribution;
3/05/18 AMB      175.00    .10  L160

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#     570485                    April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 3/05/18 | AMB | 175.00 | .10 | L160 | | |
| 3/05/18 | AMB | 175.00 | .10 | L160 | | Telephone conference with counsel for third-party defendant Bryan's Home Improvement Corp. re: notice that Home Depot will consider only a nominal settlement contribution; |
| 3/05/18 | AMB | 175.00 | .20 | L160 | | |
| 3/05/18 | AMB | 175.00 | .10 | L230 | | Telephone conference with counsel for third-party defendant Bryan's Home Improvement Corp. re: 3/6/18 Court Conference; |
| 3/05/18 | AMB | 175.00 | .10 | L130 | | |
| 3/05/18 | AMB | 175.00 | 3.60 | L160 | | Continued drafting of Home Depot's motion for summary judgment on its contractual and common law indemnification third-party claims re: per Paul J. Kaplan, Esq.'s 3/5/18 comments; |
| 3/05/18 | AMB | 175.00 | 2.40 | L240 | | Preparation for 3/6/18 argument of Home Depot's motion for summary judgment on contractual and common |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 570485          April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | law indemnification re: review of Master Service Provider Agreement and plaintiff's and Jorge Palacios' respective deposition transcripts; |
| 3/05/18 | AMB | 175.00 | .10 | L160 | | |
| 3/05/18 | AMB | 175.00 | .10 | L160 | | Analysis of 3/5/18 correspondence from counsel for third-party defendant Bryan's Home Improvement Corp. to mediator Dayton Haigney, Esq. re: canceling 3/9/18 further mediation; |
| 3/05/18 | AMB | 175.00 | .10 | L160 | | |
| 3/05/18 | AMB | 175.00 | .10 | L160 | | Analysis of 3/5/18 correspondence from mediator Dayton Haigney, Esq. to counsel for third-party defendant Bryan's Home Improvement Corp., copy to me re: cancelled 3/9/18 further mediation; |
| 3/05/18 | JXS | 75.00 | .30 | L140 | | Update attorneys calendar concerning conference on schedule on 3/6/18 @ 10:00 am, with Judge Forrest USDC SDNY: |
| 3/05/18 | JXS | 75.00 | .20 | L140 | | Communicated with USDC-SDNY court reporter regarding obtaining a copy on transcript hearing on 3/2/18: |
| 3/05/18 | JXS | 75.00 | .10 | L140 | | Obtain copy of requested transcript dated/2/18: |
| 3/05/18 | JXS | 75.00 | .30 | L140 | | Review letter dated March 5, 2014 to comply with ECF/CM, and USDC e-filing and Judge Forrest e-filing rules: |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   570485                        April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y |
|------|------|------|-------|------|-------|
| 3/05/18 | JXS | 75.00 | .20 | L140 | E-filed letter dated 3/5/18 upon Judge Forrest of Southern District New York: |
| 3/06/18 | LPB | 130.00 | .20 | L160 | Review letter for settlement conference; |
| 3/06/18 | LPB | 130.00 | .20 | L250 | Review Order granting SJ on grave injury issue; |
| 3/06/18 | LPB | 130.00 | .10 | L160 | |
| 3/06/18 | LPB | 130.00 | .30 | L250 | Review Order granting SJ on indemnification; |
| 3/06/18 | LPB | 130.00 | .20 | L230 | Review transcript of the 3/2 hearing; |
| 3/06/18 | AMB | 175.00 | .70 | L240 | Travel to and from SDNY re: argument of Home Depot's motion for summary judgment for contractual and common law indemnification as against third-party defendant Bryan's Home Improvement Corp.; (half time) |
| 3/06/18 | AMB | 175.00 | 1.60 | L240 | Appearance in SDNY re: argument of Home Depot's motion for summary judgment for contractual and common law indemnification as against third-party defendant Bryan's Home Improvement Corp., travel time not included; |
| 3/06/18 | AMB | 175.00 | .10 | L240 | |
| 3/06/18 | AMB | 175.00 | .10 | L240 | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   570485                   April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y |
|------|------|------|-------|------|-------|
| 3/06/18 | AMB | 175.00 | .20 | L240 | |
| 3/06/18 | AMB | 175.00 | .10 | L240 | |
| 3/06/18 | AMB | 175.00 | .50 | L240 | Analysis of third-party defendant Bryan's Home Improvement Corp.'s letter motion to reconsider re: 3/6/18 Order granting of Home Depot's motion for summary judgment for contractual and common law indemnification as against ; |
| 3/07/18 | LPB | 130.00 | .10 | L250 | Review motion to reargue by Bryan's; |
| 3/07/18 | AMB | 175.00 | .50 | L240 | Analysis of third-party defendant Bryan's Home Improvement Corp. letter motion to reconsider re: 3/6/18 Order granting Home Depot's summary judgment motion for contractual and common law indemnification. |
| 3/07/18 | AMB | 175.00 | 1.30 | L240 | Analysis of third-party defendant Bryan's Home Improvement Corp. case law in support of letter motion to reconsider re: 3/6/18 Order granting Home Depot's summary judgment motion for contractual and common law indemnification; |
| 3/08/18 | LPB | 130.00 | .30 | L240 | Review decision of the Court denying |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    570485                     April 12, 2018

DATE     ATTY    RATE    HOURS   TASK  ACT'Y

|         |     |        |       |      |      | argument of HD's motion for SJ; |
| 3/08/18 | LPB | 130.00 | .40 | L160 |      | Review the Magistrate's rules; |
| 3/08/18 | LPB | 130.00 | .30 | L160 |      | Telephone conference with Magistrate Wang regarding settlement conference to be scheduled; |
| 3/08/18 | RDL | 175.00 | .20 | L160 | A104 | Review and analysis of the March 8, 2018 court report regarding referring the case to Magistrate Judge Wang for settlement; |
| 3/08/18 | AMB | 175.00 | .70 | L240 |      | Analysis of court minutes of 3/6/18 argument of Home Depot's summary judgment motion for contractual and common law indemnification re: preparation for appearance at 3/8/18 Trial Conference; |
| 3/08/18 | AMB | 175.00 | .10 | L240 |      | Analysis of 3/8/18 correspondence from plaintiff's counsel to the Court, copy to me re: status of settlement or any agreement to enter judgment; |
| 3/08/18 | AMB | 175.00 | .70 | L240 |      | Analysis of 3/8/18 Memorandum Decision and Order re: denial of third-party defendant Bryan's Home Improvement Corp.'s motion to reconsider granting of Home Depot's summary judgment motion for contractual and common law indemnification; |
| 3/08/18 | AMB | 175.00 | .90 | L240 |      | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#    570485                    April 12, 2018

DATE     ATTY     RATE    HOURS  TASK ACT'Y

3/08/18 AMB     175.00    .10 L240

3/08/18 AMB     175.00    .10 L240

3/08/18 AMB     175.00    .10 L240

3/08/18 AMB     175.00    .10 L240

3/08/18 AMB     175.00    .10 L240     Analysis of 3/8/18 correspondence
                                       from counsel for third-party

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice# 570485                    April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | defendant Bryan's Home Improvement Corp. re: proposed appearance for court-ordered settlement conference on damages on case; |
| 3/08/18 | AMB | 175.00 | .10 | L240 | | Analysis of 3/8/18 correspondence from plaintiff's counsel re: proposed appearance for court-ordered settlement conference on damages on case; |
| 3/08/18 | AMB | 175.00 | .10 | L240 | | Drafting correspondence to opposing counsel re: proposed appearance for court-ordered settlement conference on damages on case; |
| 3/08/18 | AMB | 175.00 | .40 | L240 | | |
| 3/08/18 | AMB | 175.00 | .10 | L240 | | Analysis of 3/8/18 correspondence from plaintiff's counsel re: telephone conference with Magistrate Wang in preparation for court-ordered settlement conference on damages on case; |
| 3/08/18 | HJM | 75.00 | .30 | L110 | | Review and analysis and analysis of Westlaw search engine to obtain cases referenced in Bryan's Home Improvement Corp.'s letter to Honorable Forrest dated April 5, 2018, to assist attorney in factual investigation and case assessment; |
| 3/09/18 | AMB | 175.00 | .10 | L160 | | Analysis of 3/9/18 correspondence from Magistrate Judge Wang re: 3/12/18 telephone conference concerning court-ordered settlement conference on damages; |
| 3/09/18 | AMB | 175.00 | .20 | L160 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                    April 12, 2018

DATE    ATTY    RATE   HOURS TASK ACT'Y

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 3/09/18 | JZ | 75.00 | .10 | L320 | | Telephone conference with The Back Institute re: follow-up for plaintiff's records; |
| 3/09/18 | JZ | 75.00 | .10 | L320 | | Voice message to Bryan Home Improvement Corp. re: follow-up for plaintiff's records; |
| 3/09/18 | JZ | 75.00 | .10 | L320 | | Telephone conference with Dr. Michael Seidenstein's office re: follow-up for plaintiff's records; |
| 3/09/18 | JZ | 75.00 | .10 | L320 | | Telephone conference with Workers' Compensation Board re: follow-up for additional plaintiff's claim records; |
| 3/12/18 | LPB | 130.00 | .70 | L160 | | Draft letter to Magistrate regarding submission required by the Court  for the settlement conference; |
| 3/12/18 | RDL | 175.00 | .20 | L430 | A104 | Review and analysis of the March 12, 2018 court order by Judge Forrest regarding x-ray films from Ironbound MRI received in court for trial; |
| 3/12/18 | AMB | 175.00 | .50 | L160 | | Preparation for 3/12/18 telephone conference with Magistrate Wang re: review of court orders and court minutes concerning the granting of contractual and common law indemnification to Home Depot; |
| 3/12/18 | AMB | 175.00 | .70 | L160 | | Telephone conference with Magistrate Wang and opposing counsel re: parties respective settlement positions in preparation for 3/15/18 settlement conference; |
| 3/12/18 | AMB | 175.00 | .20 | L160 | | Drafting additions to correspondence to Magistrate Wang re: request that Paul J. Kaplan, Esq. appear by telephone at 3/15/18 settlement |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485   .                April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | conference; |
| 3/12/18 | AMB | 175.00 | 2.20 | L160 | | Drafting settlement position statement per Magistrate Wang's 3/12/18 directive re: Home Depot's settlement positions in preparation for 3/15/18 settlement conference; |
| 3/12/18 | AMB | 175.00 | .70 | L160 | | |
| 3/12/18 | AMB | 175.00 | .10 | L440 | | Analysis of 3/12/18 Order re: Court's receipt of x-ray records from Ironbound MRI and directive for plaintiff's counsel to retrieve them; |
| 3/12/18 | AMB | 175.00 | .10 | L160 | | |
| 3/12/18 | AMB | 175.00 | .10 | L160 | | |
| 3/12/18 | AMB | 175.00 | .10 | L160 | | Analysis of 3/12/18 Scheduling Order from Magistrate Wang re: parties respective settlement positions in preparation for 3/15/18 settlement conference; |
| 3/12/18 | AMB | 175.00 | .10 | L160 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 3/12/18 | AMB | 175.00 | .10 | L160 | | |
| 3/12/18 | AMB | 175.00 | .10 | L160 | | |
| 3/13/18 | LPB | 130.00 | .20 | L160 | | Draft email to Judge Wang regarding forwarding the mediation statement and supporting documents; |
| 3/13/18 | AMB | 175.00 | .40 | L160 | | |
| 3/13/18 | AMB | 175.00 | 1.40 | L160 | | Continued drafting of Home Depot settlement position statement re: Paul J. Kaplan, Esq.'s additions and comments in preparation for 3/15/18 settlement conference; |
| 3/13/18 | AMB | 175.00 | .20 | L340 | | Analysis of third-party defendant Bryan's Home Improvement Corp.'s 3/13/18 Expert Disclosure re: neurologist Dr. Richard Lechtenberg; |
| 3/13/18 | AMB | 175.00 | .20 | L340 | | |
| 3/13/18 | AMB | 175.00 | .10 | L340 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                    April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y |
|------|------|------|-------|------|-------|
| 3/13/18 | AMB | 175.00 | .10 | L340 | |
| 3/13/18 | AMB | 175.00 | .90 | L210 | |
| 3/13/18 | AMB | 175.00 | .10 | L160 | |
| 3/13/18 | AMB | 175.00 | .10 | L160 | Analysis of 3/14/18 vmm from Magistrate Wang's Chambers re: request for return call to the Court concerning 3/15/18 court-ordered settlement conference; |
| 3/14/18 | LPB | 130.00 | 1.20 | L160 | Prepare for settlement conference including reviewing previous orders and granting of summary judgment; |
| 3/14/18 | LPB | 130.00 | .20 | L190 | Review  Magistrate Wang's order; |
| 3/14/18 | AMB | 175.00 | .10 | L160 | Analysis of 3/14/18 correspondence from plaintiff's counsel re: request for transcript of 3/6/18 argument of Home Depot's motion for summary judgment for use at 3/15/18 court-ordered settlement conference; |
| 3/14/18 | AMB | 175.00 | .10 | L160 | Drafting response to 3/14/18 |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                    April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK ACT'Y | |
|------|------|------|-------|------------|---|
| | | | | | correspondence from plaintiff's counsel re: request for transcript of 3/6/18 argument of Home Depot's motion for summary judgment for use at 3/15/18 court-ordered settlement conference; |
| 3/14/18 | AMB | 175.00 | .10 | L160 | Analysis of 3/14/18 correspondence from plaintiff's counsel re: status of plaintiff's submission of his settlement position statement; |
| 3/14/18 | AMB | 175.00 | .10 | L160 | Telephone conference with Magistrate Wang's Law Clerk re: Magistrate Wang's requirement of a letter requesting Paul J. Kaplan, Esq. to attend 3/15/18 court-ordered settlement conference by telephone; |
| 3/14/18 | AMB | 175.00 | .90 | L160 | Analysis of plaintiff's Settlement Conference Summary re: plaintiff's claimed injuries and expert reports in support in preparation for 3/15/18 court-ordered settlement conference; |
| 3/14/18 | AMB | 175.00 | .40 | L160 | |
| 3/14/18 | AMB | 175.00 | .10 | L160 | |
| 3/14/18 | AMB | 175.00 | .10 | L160 | |
| 3/14/18 | AMB | 175.00 | .10 | L160 | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                    April 12, 2018

DATE     ATTY     RATE    HOURS  TASK ACT'Y


| DATE | ATTY | RATE | HOURS | TASK | Description |
|------|------|------|-------|------|-------------|
| 3/14/18 | AMB | 175.00 | .10 | L160 | Analysis of 3/14/18 Memo Endorsement correspondence from Magistrate Wang re: approval of Paul J. Kaplan, Esq.'s appearance at 3/15/18 court-ordered settlement conference by telephone; |
| 3/14/18 | AMB | 175.00 | .10 | L160 | Analysis of 3/14/18 Order from Magistrate Wang re: directive to third-party defendant Bryan's Home improvement Corp. to be ready to discuss funding of a settlement at 3/15/18 court-ordered settlement conference; |
| 3/14/18 | AMB | 175.00 | .40 | L160 | |
| 3/14/18 | AMB | 175.00 | .10 | L160 | Analysis of 3/14/18 Notice of Filing Official Transcript re: 3/6/18 hearing and start of 7 day period to request redaction of transcript; |
| 3/14/18 | AMB | 175.00 | .40 | L230 | Telephone conference with plaintiff's counsel re: third-party defendant Bryan's Home Improvement Corp.'s 3/14/18 request to stipulate to allow Dr. Lechtenberg's IME report in prior to 3/15/18 settlement conference with |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485   .              April 12, 2018

DATE     ATTY     RATE   HOURS  TASK ACT'Y

|          |      |        |       |      | |
|----------|------|--------|-------|------|--|
|          |      |        |       |      | Magistrate Wang; |
| 3/14/18  | AMB  | 175.00 | .40   | L230 | |
| 3/14/18  | JXS  | 75.00  | .20   | L140 | Communicated  with SDNY regarding transcript order on 3/5/18, was placed on hold for several minutes: |
| 3/15/18  | LPB  | 130.00 | 4.50  | L160 | Attend the settlement conference directed by the Court; |
| 3/15/18  | LPB  | 130.00 | .70   | L160 | Travel to and from SDNY Pearl Street NY NY settlement conference before Judge Wang; (half time) |
| 3/15/18  | LPB  | 130.00 | .10   | L160 | |
| 3/15/18  | AMB  | 175.00 | .70   | L230 | Travel to and from SDNY re: argument of Home Depot's motion for summary judgment for contractual and common law indemnification as against third-party defendant Bryan's Home Improvement Corp.; (half time) |
| 3/15/18  | AMB  | 175.00 | 4.80  | L230 | Appearance in SDNY re: court-ordered Settlement Conference with Magistrate Wang; |
| 3/15/18  | AMB  | 175.00 | .20   | L230 | |
| 3/15/18  | AMB  | 175.00 | .20   | L440 | |

PAGE     19

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                    April 12, 2018

DATE    ATTY    RATE    HOURS TASK ACT'Y

3/15/18 AMB    175.00   .20 L450    Telephone conference with plaintiff's
                                    counsel re: issue of proceeding with
                                    trial with Judge Forrest or
                                    Magistrate Wang;
3/15/18 AMB    175.00   .10 L450    Analysis of 3/15/18 correspondence
                                    from Third-Party Defendant Bryan's
                                    Home Improvement Corp.'s counsel re:
                                    their consent to  proceed with trial
                                    with Magistrate Wang;
3/15/18 AMB    175.00   .10 L450



3/15/18 AMB    175.00   .10 L450


3/16/18 AMB    175.00   .10 L450    Analysis of 3/16/18 correspondence
                                    from plaintiff's counsel re: their
                                    consent to  proceed with trial with
                                    Magistrate Wang;
3/16/18 AMB    175.00   .30 L450    Analysis of 3/16/18 Order from Judge
                                    Forrest re: granting plaintiff leave
                                    to move for summary judgment on
                                    economic damages claim and setting
                                    trial for only pain and suffering
                                    claim;
3/16/18 AMB    175.00   .30 L450    Telephone conference with plaintiff's
                                    counsel re: 3/16/18 Order from Judge
                                    Forrest granting plaintiff leave to
                                    move for summary judgment on economic
                                    damages claim and setting trial for
                                    only pain and suffering claim;

PAGE    20

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY  10281

FOR LEGAL SERVICES

Invoice#   570485                    April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 3/16/18 | AMB | 175.00 | .40 | L450 | | |
| 3/16/18 | AMB | 175.00 | .10 | L450 | | |
| 3/16/18 | AMB | 175.00 | .10 | L450 | | Analysis of 3/16/18 correspondence from third-party defendant Bryan's Home Improvement Corp.'s counsel re: request for Home Depot's position on trying the case before Magistrate Wang; |
| 3/16/18 | AMB | 175.00 | .10 | L450 | | Telephone conference with third-party defendant Bryan's Home Improvement Corp.'s counsel re: request for Home Depot's position on trying the case before Magistrate Wang; |
| 3/16/18 | AMB | 175.00 | .10 | L450 | | Telephone conference with plaintiff's counsel re: third-party defendant Bryan's Home Improvement Corp.'s counsel's 3/16/18 request for Home Depot's position on trying the case before Magistrate Wang; |
| 3/16/18 | AMB | 175.00 | .30 | L450 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                     April 12, 2018

DATE    ATTY    RATE   HOURS  TASK ACT'Y

3/16/18 AMB    175.00   .10   L450    Further telephone conference with
                                      plaintiff's counsel re: third-party
                                      defendant Bryan's Home Improvement
                                      Corp.'s counsel's 3/16/18 request for
                                      Home Depot's position on trying the
                                      case before Magistrate Wang;
3/16/18 AMB    175.00   .10   L450    Analysis of 3/16/18 correspondence

3/16/18 AMB    175.00   .10   L450

3/16/18 AMB    175.00   .20   L450    Telephone conference with plaintiff's
                                      counsel re: plaintiff's position that
                                      the case will be tried before
                                      District Judge Forrest;
3/16/18 AMB    175.00   .10   L450

3/16/18 AMB    175.00   .10   L450    Analysis of plaintiff's counsel
                                      3/16/18 correspondence re:
                                      plaintiff's position that the case

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                    April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | will be tried before District Judge Forrest; |
| 3/16/18 | AMB | 175.00 | .10 | L450 | | |
| 3/16/18 | AMB | 175.00 | .10 | L450 | | Drafting correspondence to all parties re: Home Depot's acknowledgement of plaintiff's position that the case will be tried before District Judge Forrest; |
| 3/16/18 | AMB | 175.00 | .10 | L450 | | Analysis of plaintiff's counsel 3/16/18 correspondence to Magistrate Wang re: plaintiff's position that the case will be tried before District Judge Forrest; |
| 3/19/18 | AMB | 175.00 | .10 | L240 | | Analysis of 3/19/18 correspondence from plaintiff's counsel to Court, copy to me re: notice of plaintiff's intent to move for summary judgment on his economic damages claim; |
| 3/19/18 | JXS | 75.00 | .10 | L140 | | Obtain copy of letter filed by plaintiff dated 3/19/18, |
| 3/20/18 | LPB | 130.00 | .20 | L440 | | Review Order of the court regarding trial and submissions; |
| 3/20/18 | AMB | 175.00 | .40 | L440 | A104 | Analysis of 3/20/18 Order re: trial scheduling activities, including motions in limine, pretrial material submissions and joint pretrial order; |
| 3/21/18 | LPB | 130.00 | .10 | L240 | | Review letter from PC to the court regarding msj to be made by PC; |
| 3/21/18 | AMB | 175.00 | .40 | L240 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    570485                    April 12, 2018

DATE    ATTY     RATE   HOURS  TASK ACT'Y


| DATE | ATTY | RATE | HOURS | TASK | ACT'Y |
|------|------|------|-------|------|-------|
| 3/21/18 | AMB | 175.00 | .10 | L240 | |
| 3/22/18 | LPB | 130.00 | .80 | L250 | Review letters to the Court by SIF and PC regarding the motion to open up discovery; |
| 3/22/18 | AMB | 175.00 | .90 | L250 | Analysis of third-party defendant Bryan's Home Improvement Corp.'s 3/22/18 letter motion re: request to reopen expert discovery based on medical records exchanged by plaintiff's counsel on 3/20/18; |
| 3/22/18 | AMB | 175.00 | .30 | L250 | Analysis of plaintiff's counsel 3/22/18 opposition to third-party defendant Bryan's Home Improvement Corp.'s 3/22/18 letter motion to reopen expert discovery re: argument that medical records exchanged by plaintiff's counsel on 3/20/18 were part of his continuing treatment; |
| 3/22/18 | AMB | 175.00 | 1.50 | L250 | Review of SDNY Local Rules and case law re: preparation for drafting letter motion to Court requesting for Home Depot to be excused from participating in the 4/9/18 trial; |
| 3/23/18 | LPB | 130.00 | .10 | L160 | Review letter to Court regarding nonappearance by HD at the trial; |
| 3/23/18 | LPB | 130.00 | 1.60 | L250 | Review motion fro summary judgment memo of law and supporting declaration by PL; |
| 3/23/18 | AMB | 175.00 | .50 | L250 | Drafting letter motion to Court re: request for Home Depot to be excused from participating in the 4/9/18 |

PAGE    24

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                    April 12, 2018

DATE     ATTY     RATE    HOURS  TASK  ACT'Y

                                       trial;
3/23/18 AMB    175.00    .90  L250

3/23/18 AMB    175.00    .10  L250

3/23/18 AMB    175.00    .10  L250

3/23/18 AMB    175.00    .10  L250

3/23/18 AMB    175.00    .10  L250   Analysis of 3/23/18 Order re: denial
                                     of third-party defendant Bryan's Home
                                     Improvement Corp.'s letter motion to
                                     reopen discovery;
3/23/18 AMB    175.00    .90  L250   Analysis of plaintiff's counsel's
                                     motion for summary judgment re:
                                     plaintiff's claimed economic damages

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485              April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | which would then limit the trial to pain and suffering; |
| 3/23/18 | JXS | 75.00 | .30 | L140 | | Reviewed Judge Forrest and USDC-SDNY e-filing rules to comply with filling |
| 3/24/18 | RDL | 175.00 | .20 | L350 | A103 | letter motion: |
| 3/24/18 | AMB | 175.00 | .10 | L250 | | |
| 3/24/18 | AMB | 175.00 | .10 | L250 | | |
| 3/26/18 | LPB | 130.00 | .10 | L250 | | Review motion in limine by PC and by Bryans; |
| 3/26/18 | LPB | 130.00 | .20 | L440 | | Telephone call with HD regarding Court's non commitment to HD not appearing at the trial; |
| 3/26/18 | LPB | 130.00 | .30 | L250 | | Telephone call with PC regarding manner in which to proceed; |
| 3/26/18 | LPB | 130.00 | .80 | L250 | | Review Bryan's amended motion in limine and memo in support of the motion; |
| 3/26/18 | RDL | 175.00 | .70 | L430 | A101 | |
| 3/26/18 | RDL | 175.00 | .20 | L430 | A106 | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                    April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 3/26/18 | AMB | 175.00 | .10 | L250 | | Analysis of 3/26/18 Order re: notice that it is Home Depot's decision whether or not to participate at trial; |
| 3/26/18 | AMB | 175.00 | .50 | L250 | | |
| 3/26/18 | AMB | 175.00 | .10 | L440 | | |
| 3/26/18 | AMB | 175.00 | .10 | L440 | | |
| 3/26/18 | AMB | 175.00 | .10 | L440 | | |
| 3/26/18 | AMB | 175.00 | .40 | L440 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                  April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| 3/26/18 | AMB | 175.00 | .10 | L440 | | |
| 3/26/18 | AMB | 175.00 | .30 | L440 | | Telephone conference with plaintiff's counsel re: Home Depot's decision to participate at trial, status of joint pretrial Order and any settlement negotiations with counsel for third-party defendant Bryan's Home improvement Corp.; |
| 3/26/18 | AMB | 175.00 | .40 | L440 | | |
| 3/26/18 | AMB | 175.00 | .10 | L440 | | |
| 3/27/18 | LPB | 130.00 | .10 | L240 | | Review letter from PC to the court regarding msj to be made; |
| 3/27/18 | RDL | 175.00 | .30 | L310 | A104 | Review and analysis of the March 20, 2018 correspondence from counsel for plaintiff providing new records received from Alpha 3T MRI Diagnostic Imagining of March 16, 2018 regarding new medical treatment for plaintiff; |
| 3/27/18 | RDL | 175.00 | .30 | L340 | A104 | Review and analysis of the March 20, 2018 5 page letter from counsel for third-party defendant to Judge Forrest and to re-open expert discovery based upon the service of |

PAGE    28

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    570485                April 12, 2018

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y | |
|------|------|------|-------|------|-------|---|
| | | | | | | the new expert report exchanged by plaintiff; |
| 3/27/18 | AMB | 175.00 | 1.10 | L250 | | Analysis of third-party defendant Bryan's Home Improvement Corp.'s motion in limine re: preclusion of testimony or evidence relating to quantitative electroencephalography; |
| 3/29/18 | LPB | 130.00 | .30 | L250 | | Review letter motion by Bryan's regarding precluding expert's affidavits; |
| 3/29/18 | LPB | 130.00 | .20 | L250 | | Review motion in limine by PC and by Bryans; |
| 3/29/18 | LPB | 130.00 | .20 | L250 | | Review opposition by PC to Bryan's motion in limine; |
| 3/29/18 | AMB | 175.00 | .50 | L250 | | Analysis of third-party defendant Bryan's Home Improvement Corp.'s motion to strike plaintiff's expert affidavits re: argument that they were submitted after discovery deadline for affirmative expert exchange to support plaintiff's motion for summary judgment on economic damages; |
| 3/29/18 | AMB | 175.00 | .70 | L250 | | |
| 3/29/18 | AMB | 175.00 | .10 | L250 | | |

PAGE    29

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                    April 12, 2018

DATE     ATTY     RATE    HOURS  TASK  ACT'Y

| DATE | ATTY | RATE | HOURS | TASK | ACT'Y |
|------|------|------|-------|------|-------|
| 3/30/18 | AMB | 175.00 | .40 | L440 | Analysis of plaintiff's proposed Joint Pre-Trial Order re: trial schedule, stipulated facts and law, witnesses, exhibits, motions in limine, voir dire, verdict form and requests to charge; |
| 3/30/18 | AMB | 175.00 | .70 | L440 | Analysis of plaintiff's voir dire submissions re: authorized appearance at 4/9/18 jury selection and trial; |
| 3/30/18 | AMB | 175.00 | 1.20 | L440 | Analysis of plaintiff's Request to Charge re: authorized appearance at 4/9/18 jury selection and trial; |
| 3/30/18 | AMB | 175.00 | .30 | L440 | Analysis of plaintiff's Jury Interrogatories re: award for past and future medical expenses and pain and suffering in preparation for authorized appearance at 4/9/18 jury selection and trial; |
| 3/30/18 | AMB | 175.00 | .50 | L440 | Analysis of third-party defendant Bryan's Home improvement Corp.'s proposed Joint Pre-Trial Order re: trial schedule, stipulated facts and law, witnesses, exhibits, motions in limine, voir dire, verdict form and requests to charge; |
| 3/30/18 | AMB | 175.00 | .90 | L440 | Analysis of third-party defendant Bryan's Home improvement Corp.'s voir dire submissions re: authorized appearance at 4/9/18 jury selection and trial; |
| 3/30/18 | AMB | 175.00 | .50 | L440 | Analysis of third-party defendant Bryan's Home improvement Corp.'s |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    570485                    April 12, 2018

DATE    ATTY    RATE    HOURS  TASK ACT'Y

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  | proposed Jury Verdict Instructions re: finding that plaintiff has total loss of use of his arm or hand and brain injury resulting in total permanent disability in preparation for authorized appearance at 4/9/18 jury selection and trial; |
| 3/30/18 | AMB | 175.00 | .50 | L440 | Analysis of third-party defendant Bryan's Home improvement Corp.'s objections to plaintiff's exhibits re: submission of records and reports from plaintiff's medical experts who will testify at trial in preparation for authorized appearance at 4/9/18 jury selection and trial; |
| 3/30/18 | AMB | 175.00 | .10 | L440 | Analysis of third-party defendant Bryan's Home improvement Corp.'s objection to plaintiff's PJI 1:75 jury charge re: failure to call Dr. Richard Lechtenberg in preparation for authorized appearance at 4/9/18 jury selection and trial; |
| 3/30/18 | AMB | 175.00 | 3.80 | L440 | Analysis of third-party defendant Bryan's Home improvement Corp.'s Exhibits re: revocation action and statement of charges against Dr. Paul K. Ratzker and United States District Court bond, sealed indictments concerning matter of United States of America v. Gordon Freedman, et al. in preparation for authorized appearance at 4/9/18 jury selection and trial and transcript of 2/23/16 trial videotape deposition for Dr. Paul J. Kleinman; |
| 3/30/18 | AMB | 175.00 | .50 | L440 | Telephone conference with plaintiff's counsel re: objection to third-party defendant Bryan's Home improvement |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                  April 12, 2018

DATE    ATTY    RATE   HOURS  TASK  ACT'Y

|  |  |  |  |  | Corp.'s proposed Jury Verdict Instructions concerning finding that plaintiff has total loss of use of his arm or hand and brain injury resulting in total permanent disability, including Jorge Palacios as a witness in proposed Joint Pre-Trial Order, as well as status of any settlement negotiations with Bryan's counsel; |
| 3/30/18 | AMB | 175.00 | .50 | L440 | Analysis of third-party defendant Bryan's Home improvement Corp.'s opposition to plaintiff's summary judgment motion on economic damages claim re: continuing authorized trial preparation; |
| 3/30/18 | AMB | 175.00 | .20 | L440 | Analysis of plaintiff's counsel's 3/30/18 letter reply re: response to third-party defendant Bryan's Home improvement Corp.'s opposition to plaintiff's summary judgment motion on economic damages claim for continuing authorized trial preparation; |

TOTAL FEES..............................          $ 17,533.50


NET FEES                                          $ .00

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#    570485                    April 12, 2018

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|------|------|-------|------|-----|--------------|
| 3/01/18 | .10 | 51.00 | E101 | 5.10 | Duplicating |
| 3/01/18 | .10 | 245.00 | E101 | 24.50 | Duplicating |
| 3/01/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 3/02/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 3/02/18 | | | E121 | 38.55 | Mediation - SDNY Foley Square - with Paul Kaplan - As per Robert D. Lang |
| 3/05/18 | .10 | 12.00 | E101 | 1.20 | Duplicating - BEATUS LAURIE |
| 3/05/18 | .10 | 3.00 | E101 | .30 | Duplicating |
| 3/05/18 | .10 | 3.00 | E101 | .30 | Duplicating |
| 3/05/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 3/05/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 3/05/18 | .10 | 13.00 | E101 | 1.30 | Duplicating - BEATUS LAURIE |
| 3/05/18 | .10 | 19.00 | E101 | 1.90 | Duplicating - BEATUS LAURIE |
| 3/05/18 | .25 | 4.00 | E104 | 1.00 | Telecopier -Out, Phone#: (212) 267-4262 |
| 3/05/18 | .25 | 4.00 | E104 | 1.00 | Telecopier -Out, Phone#: (184) 421-717* |
| 3/07/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 3/08/18 | .10 | 12.00 | E101 | 1.20 | Duplicating - MCDONALD HELEN |
| 3/08/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 3/08/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 3/09/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 3/12/18 | .10 | 102.00 | E101 | 10.20 | Duplicating - MALDONADO MIRIAM |
| 3/12/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 3/12/18 | .10 | 14.00 | E101 | 1.40 | Duplicating - BEATUS LAURIE |
| 3/12/18 | .10 | 14.00 | E101 | 1.40 | Duplicating |
| 3/12/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 3/12/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 3/13/18 | .10 | 3.00 | E101 | .30 | Duplicating |
| 3/13/18 | .10 | 3.00 | E101 | .30 | Duplicating |
| 3/13/18 | .10 | 34.00 | E101 | 3.40 | Duplicating - MALDONADO |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

FOR LEGAL SERVICES

Invoice#   570485                    April 12, 2018

| DATE | RATE | UNITS | TASK | NT | EXPENSE NAME |
|---|---|---|---|---|---|
| 3/13/18 | | | E115 | 141.48 | MIRIAM Transcripts - Job Date: 03/06/18 Case No. 16CV07552 - Arturo M. Boutin |
| 3/14/18 | .10 | 2.00 | E101 | .20 | Duplicating |
| 3/14/18 | .10 | 5.00 | E101 | .50 | Duplicating |
| 3/14/18 | .10 | 36.00 | E101 | 3.60 | Duplicating - BEATUS LAURIE |
| 3/14/18 | .10 | 27.00 | E101 | 2.70 | Duplicating - BEATUS LAURIE |
| 3/14/18 | .10 | 12.00 | E101 | 1.20 | Duplicating - BEATUS LAURIE |
| 3/14/18 | .10 | 12.00 | E101 | 1.20 | Duplicating - BEATUS LAURIE |
| 3/15/18 | .10 | 1.00 | E101 | .10 | Duplicating |
| 3/23/18 | .25 | 3.00 | E104 | .75 | Telecopier -Out, Phone#: (844) 217-17** |
| 3/23/18 | .25 | 3.00 | E104 | .75 | Telecopier -Out, Phone#: (212) 267-4262 |
| 3/26/18 | | | E105 | .64 | Long Dist. Tel., Extn (OUTGOING), Phone#: (504) 638-9011 |
| 3/27/18 | .10 | 17.00 | E101 | 1.70 | Duplicating |
| 3/27/18 | .10 | 4.00 | E101 | .40 | Duplicating |
| 3/27/18 | .10 | 4.00 | E101 | .40 | Duplicating |
| 3/30/18 | .10 | 120.00 | E101 | 12.00 | Duplicating - BOUTIN ARTURO M. |
| 3/30/18 | .10 | 110.00 | E101 | 11.00 | Duplicating - BOUTIN ARTURO M. |
| 3/30/18 | .10 | 110.00 | E101 | 11.00 | Duplicating - BOUTIN ARTURO M. |
| 3/30/18 | .10 | 7.00 | E101 | .70 | Duplicating |
| 3/31/18 | | | E100 | | |

930 83092

Ms. Becky R. Popson

D'Amato & Lynch, LLP
Two World Financial Center
New York, NY 10281

---

FOR LEGAL SERVICES

Invoice#    570485                 April 12, 2018